# EXHIBIT D

# IN THE UNITED STATES DISTRICT COURT
## FOR THE WESTERN DISTRICT OF MICHIGAN

CENTERLINE (WINDSOR) LTD., and
DOBEN LTD.

     Plaintiffs,

v.

JR AUTOMATION TECHNOLOGIES, LLC

     Defendant.

Case No. 1:19-cv-00194-JTN-ESC

## DEFENDANT'S PRIOR ART DISCLOSURES

On Friday, June 12, Defendant served the below Prior Art Disclosures, including Ex. 1 (there marked Ex. C), on Plaintiffs.  Pursuant to the Court's Scheduling Order, Defendant further hereby is filing its Prior Art Disclosures with the Court.

I.    Defendant's Disclosure of Its Invalidating Prior Art

Pursuant to the Court's Case Management Order (Dkt. 34), Counsel for Defendant hereby discloses its initial prior art and the claims each prior art reference invalidates, based on Plaintiffs' identification of its Asserted Claims:[1]

| Prior Art | Production # | Asserted Patents and the Asserted Claims Each Invalidates[2] |
| --- | --- | --- |
| Japanese Pat. No. JPH0712546B2 ("*Asai*") | JR000240-JR000253 | The '664 Patent claims 1 and 5; The '859 Patent claims 13 and 17-18 |

---

[1] On March 31, 2020, Plaintiffs served its Infringement Disclosures, identifying the following Asserted Patents and Asserted Claims: U.S. Patent No. 7,282,664 ("the '664 Patent"), claims 1 and 5; U.S. Patent No. 6,576,859 ("the '859 Patent"), claims 13 and 17-18; and  U.S. Patent No. 9,895,775 ("the '775 Patent"), claims 1, 9, and 20 (collectively the "Asserted Patents" and the "Asserted Claims").

[2] Only Plaintiffs' "Asserted Claims" have been identified. However, the non-asserted claims from which the Asserted Claims depend are also invalidated by the identified Prior Art.

1

| JPH09295162A ("*Toshiyuki*") | JR000254-JR000265 | The '664 Patent claims 1 and 5; The '859 Patent claims 13 and 17-18 |
|---|---|---|
| JPH0677978 ("*Sango Co.*") | JR000351-JR000359 | The '664 Patent claims 1 and 5; The '859 Patent claims 13 and 17-18 |
| U.S. Pat. App. Pub. No. 2007/0215439 ("*Kauppila*") | JR000273-JR000283 | The '775 Patent claims 1, 9, and 20 |
| U.S. Pat. No. 6,629,690 ("*Viens*") | JR000284-JR000305 | The '775 Patent claims 1, 9, and 20 |
| U.S. Pat. No. 8,308,419 ("*Nihei*") | JR000306-JR000335 | The '775 Patent claims 1, 9, and 20 |
| Comau Robot Smart SiX 1.4 with an Automatic Assembly, the Product and Publications associated therewith, including the publication at https://www.youtube.com/watch?v=hIn3rj1Bl7o (by Comau on Feb. 3, 2014) ("*Comau*") | JR000336-JR000346 | The '775 Patent claims 1, 9, and 20 |
| GB1489709A to the Coors Container Company ("*Coors*") | JR000347 | The '775 Patent claims 1, 9, and 20 |

Defendant has also created exemplary claim charts demonstrating where, in each prior art reference, the elements of the Asserted Claims may be found.  (*See* Ex. 1.)  The asserted claims are invalid under at least 35 U.S.C. §§ 101 102, 103, and 112.  The citations to passages and figures in Ex. 1 are exemplary. Defendant intends to rely on the entire references (including any references incorporated therein) for its showing of invalidity.[3]

Defendant contends that each of the above prior art references render the Asserted Claims invalid under 35 U.S.C. §102 as anticipated, including through inherency, and/or obvious under

---

[3] Moreover, representative drawings and identification to specific elements therein as corresponding to specific claim limitations are exemplary only and are provided as a demonstrative showing of Defendant's invalidity positions.  The identification of representative drawings and elements is not limited, as the text of the references and other drawings further show the claim limitations, even if different or in addition to other elements than those referenced.  Further, Defendant's claim charts and statements herein shall not constitute an admission that the terms have meaning and/or are not indefinite.

35 U.S.C. §103 in view of the state of the art, Applicant's Admitted Prior Art, the knowledge of a Person of Ordinary Skill in the Art, and/or any of the other identified references.

Further, claims 1 and 5 of the '664 Patent, and claims 13 and 17-18 of the '859 Patent are also invalid based on the following exemplary grounds under 35 U.S.C. §102 and §103:

1. *Asai* (35 U.S.C. §102)
2. *Asai* (35 U.S.C. §103)
3. *Asai* in view of *Toshiyuki*
4. *Asai* in view of *Sang Co.*
5. *Asai* in view of *Toshiyuki* and *Sang Co.*
6. *Toshiyuki* (35 U.S.C. §102)
7. *Toshiyuki* (35 U.S.C §103)
8. *Toshiyuki* in view of *Asai*
9. *Toshiyuki* in view of *Sang Co.*
10. *Toshiyuki* in view of *Asai* and *Sang Co.*
11. *Sang Co.* (35 U.S.C. §102)
12. *Sang Co.*(35 U.S.C. §103)
13. *Sang Co.* in view of *Asai*
14. *Sang. Co.* in view of *Toshiyuki*
15. *Sang Co.* in view of *Asai* and *Toshiyuki*

Claims 1, 9 and 20 of the '775 Patent are also invalid based on the following exemplary grounds under 35 U.S.C. §102 and §103:

1. *Kauppila* (35 U.S.C. §102)
2. *Kauppila* (35 U.S.C. §103)
3. *Kauppila* in view of *Nihei*
4. *Kauppila* in view of *Coors*
5. *Kauppila* in view of *Nihei* and *Coors*
6. *Kauppila* in view of *Viens*
7. *Kauppila* in view of *Viens* and *Nihei;*
8. *Kauppila* in view of *Viens* and *Coors;*
9. *Kauppila* in view of *Viens, Nihei* and *Coors*
10. *Kauppila* in view of *Comau*
11. *Kauppila* in view of *Comau* and *Viens;*
12. *Kauppila* in view of *Comau* and *Coors*
13. *Kauppila* in view of *Comau, Coors and Viens*
14. *Viens* (35 U.S.C. §102)
15. *Viens* (35 U.S.C. §103)
16. *Viens* in view of *Nihei*
17. *Viens* in view of *Coors*

3

18. *Viens* in view of *Nihei* and *Coors*
19. *Viens* in view of *Kauppila*
20. *Viens* in view of *Kauppila* and *Nihei;*
21. *Viens* in view of *Kauppila* and *Coors;*
22. *Viens* in view of *Kauppila, Nihei* and *Coors*
23. *Viens* in view of *Comau*
24. *Viens* in view of *Comau* and *Kauppila*
25. *Viens* in view of *Comau* and *Coors*
26. *Viens* in view of *Comau, Coors* and *Kauppila;*

II.    Conclusion

Defendant's investigation and review is ongoing; its claims and defenses may change based

on:

- Any change or supplementation of Plaintiffs' Infringement Disclosures, which are currently incomplete.

- Fact discovery, including inventor testimony.

- The Court's Claim construction.

- Expert discovery and expert testimony.

- The availability of prior art which is not currently available due to the COVID-19 crisis, including prior art located at previously identified university libraries.

Accordingly, Defendant reserves the right to supplement this disclosure when necessary.

Respectfully submitted,

Dated: June 17, 2020

/s/ Richard D. Harris

Richard D. Harris
Cameron M. Nelson
Sara M. Skulman
Greenberg Traurig LLP
77 W. Wacker Drive
Chicago, Illinois 60601
Tel: 312.456.8400
Fax: 312.456.8435

4

*harrisr@gtlaw.com*
*nelsonc@gtlaw.com*
*skulmans@gtlaw.com*

Jovan Jovanovic
Watson Intellectual Property Group
3133 Highland Drive, Suite 200
Hudsonville, Michigan 49426
(616) 797-1000
*jjovanovic@watson-ip.com*


*Attorneys for Defendant,*
 *JR Automation Technologies, LLC.*

# EXHIBIT 1

**The '664 Patent - *Asai***

**Anticipated by and/or Rendered Obvious in View of Japanese Pat. No. JPH0712546B2 (*Asai*)**

| '644 Patent Claims | *Asai* (machine translation) | Representative Drawing(s) |
|---|---|---|
| Claim 1. A welding assembly for welding a fastener to an object, the assembly comprising: | "The present invention comprises an upper electrode and a lower electrode, a guide pin of the lower electrode is appropriately provided with a workpiece and a projection welded portion (hereinafter simply referred to as a welded portion) on the back side. Resistance welding in which a welding member such as a projection nut (hereinafter simply referred to as a nut) having a through-hole penetrating the front and back is set, and the welding member is resistance-welded to the workpiece by pressing with an upper electrode from above Related to the machine." *Asai*, ¶ [0001]. | Resistance welding machine / Guide pin 5 (main body 5a) / Upper electrode / nut / Lower electrode / Detection rod / Sensor holder / sensor<br><br>FIG. 1 of *Asai* |

2

| '644 Patent Claims | *Asai* (machine translation) | Representative Drawing(s) |
|---|---|---|
| a weld gun having first and second electrodes movable relative to one another between an open position and a closed position; | "According to a first aspect of the present invention, a resistance welding machine includes an upper electrode and a lower electrode... wherein the lower electrode is affixed to the resistance welding machine main body while holding the electrode tip at the upper end, and can be brought into contact with the lower surface of the welding part of the workpiece" *Asai*, ¶ [0009]. | *See, e.g.,* FIG. 1 of *Asai* |
| a weld gun component movable in said closed position between at least one of a desired fastener position and an undesired fastener position; | "Then, the guide pin 5, the guide collar 9, the coil spring 10, the guide collar 11, and the detection rod 12 also move down the distance s 1 against the urging force of the coil spring 14, and the lower end of the detection rod 12 is the sensor contact. Since the contact 21c is lowered by the distance of s1-s2 in contact with 21c, it is detected that the sensor 21 is disposed at the first position of the guide pin 5, and the first position detection ON signal is sent to the control device 1." *Asasi*, ¶ [0045]  "On the other hand, when the back nut 31B is supplied from the nut feeder (not shown) to the guide portion 5c of the guide pin 5, when the control device 1 lowers the upper electrode 2, the back nut 31B comes into contact with the upper electrode 2 and pushes it. Then, the state shown in FIG. 7 is obtained. At this time, since the welded portion 31a is not arranged on the workpiece 30 side, the welding portion 31a |  FIG. 6 of *Asai*  (showing guide pin 5 being displaced downwardly by the nut 31 in a first orientation) |

3

| '644 Patent Claims | *Asai* (machine translation) | Representative Drawing(s) |
|---|---|---|
| | is immediately lowered by the distance of S within the range of T time from the initial set position. That is, since the sensor 21 outputs the signals arranged at the first and second positions of the guide pin 5 to the control device 1 almost simultaneously, the control device 1 determines that welding is impossible and outputs an abnormal signal. The upper electrode 2 is raised and a patrol light or the like is operated so as to notify surrounding workers of the abnormality." *Asai*, ¶ [0051] | FIG. 7 of *Asai* (showing guide pin 5 being displaced downwardly by the nut 31 in a second orientation) |
| an optical sensor directing light on said weld gun component with the said light reflecting from said weld gun component; and | "Further, even if the sensor 21 is not disposed in a contact manner below the lower end of the detection rod 12, it can be detected from the horizontal direction in a contact or **non-contact manner** when moved to the first and second positions of the detection rod 12. Further, it is possible to control in the same manner by disposing a sensor such as a proximity switch or a **photoelectric switch**." *Asai*, ¶ [0062] | *See, e.g.,* FIG. 1, 5-7 of *Asai* |

4

| '644 Patent Claims | *Asai* (machine translation) | Representative Drawing(s) |
|---|---|---|
| a sensor control system processing said reflected light into a signal corresponding to at least one of said desired fastener position and said undesired fastener position. | "Further, the length x of the guide portion 5c of the guide pin 5 protruding from the upper surface of the work 30 set on the upper surface 4a of the electrode chip 4, the gap S between the stopper ring 13 and the upper surface of the adjusting screw 16, and the guide pin 5 The gap s1 between the nut 31 and the workpiece 30 when set, the gap s2 between the sensor contact 21c and the lower end of the detection rod 12, the total height H of the nut 31, the upper surface of the nut 31 and the upper end of the guide portion 5c of the guide pin 5 When the gap m, the height h of the welded portion 31a of the nut 31 and the thickness t of the work 30 are set, the distance between the guide collars 9 and 11 is xS, and x = (Hm) + s1. , S = h + s1, so that the relationship is satisfied." *Asai*, ¶ [0040]<br><br>"Furthermore, the control device 1 has a built-in timer, and after a certain time (T time) after the upper electrode 2 starts to descend, the upper electrode 2 is lowered according to the presence or absence of a signal from the sensor 21. -Program to raise and energize the welding current to the upper and lower electrodes 2 and 3. More specifically, **the control device 1 welds the electrodes 2 and 3 only when the ON signal of the first position detection from the sensor 21** is input within the time T after the upper electrode 2 starts to descend. After the current is | *See, e.g.,* FIG. 1-2, FIGS. 5-19 of *Asai* |

5

| '644 Patent Claims | *Asai* (machine translation) | Representative Drawing(s) |
|---|---|---|
| | supplied and the second position detection ON signal from the sensor 21 is input, the upper electrode 2 is controlled to rise after a stable welding time. On the other hand, the control device 1 receives the detection ON signals of the first and second positions from the sensor 21 substantially simultaneously within the time T after the upper electrode 2 starts to descend, and the first time of the sensor 21. **When the 2-position detection ON signal is not input, the upper electrode 2 is controlled so as to be separated from the lower electrode 3 by disabling welding**." *Asai*, ¶ [0042] | |
| Claim 5:  The welding assembly according to claim 1, wherein said undesired fastener position comprises an upside down fastener position and a no fastener position. | "Meanwhile, **when the back nut 31B** from the nut feeder (not shown) is supplied to the guide portion 5c of the guide pin 5, the control device 1 lowers the upper electrode 2, the back nut 31B is an upper electrode 2 equivalents pressed in contact, the state shown in FIG. At that time, the weld portion 31a because not located in the work 30 side, so that the immediately falling distance S min within the T time from the initial set position. That is, the sensor 21, for outputting the arranged signals to the first and second positions of the guide pin 5 at substantially the same time to the control apparatus 1, the controller 1 determines that the welding not, **and outputs an abnormality signal,** with raising the upper electrode 2, actuating the Patlite like so as to notify the abnormality around the operator. Therefore, after that, the operator removes the nut 31B, it is sufficient to | *See, e.g.,* FIG. 1 of *Asai;* FIGS. 5-19;<br><br>【図6】          【図7】<br><br><br><br>FIGS. 6-7 of *Asai* |

| '644 Patent Claims | *Asai* (machine translation) | Representative Drawing(s) |
|---|---|---|
| | restart the welding work (see Fig. 12)." *Asai*, ¶ [0050];<br><br>" In addition, or **not supplied nut** from the nut feeder (not shown), be fed, when deviated to the outside of the electrode 2, 3, the control device 1 lowers the upper electrode 2, FIG. 8 as shown in, so that the guide portion 5c of the guide pin 5 is lowered by being pushed by the upper electrode 2. In that case, sensor 21, for outputting the arranged signals to the first and second positions of the guide pin 5 at substantially the same time to the control apparatus 1, **the controller 1 determines that the welded impossible,** the upper electrode 2 since the increase, the operator, it is sufficient to restart the welding operation as described above (see FIG. 12)." *Asai*, ¶ [0051].<br><br>*See also, Asai*, ¶¶  [0040]-[0042] | 【図8】<br><br>FIG. 8 of *Asai* (showing no nut 31 position) |

7

**The '859 Patent - *Asai***

**Anticipated by and/or Rendered Obvious in View of Japanese Pat. No. JPH0712546B2 (*Asai*)**

| '859 Patent Claims | *Asai* (machine translation) | Representative Drawing(s) |
|---|---|---|
| Claim 13.  A method of resistance welding a fastener comprising the steps of: | "The present invention comprises an upper electrode and a lower electrode, a guide pin of the lower electrode is appropriately provided with a workpiece and a projection welded portion (hereinafter simply referred to as a welded portion) on the back side. Resistance welding in which a welding member such as a projection nut (hereinafter simply referred to as a nut) having a through-hole penetrating the front and back is set, and the welding member is resistance-welded to the workpiece by pressing with an upper electrode from above Related to the machine." *Asai*, ¶ [0001]. | FIG. 1 of *Asai* |

| '859 Patent Claims | *Asai* (machine translation) | Representative Drawing(s) |
|---|---|---|
| a) loading a fastener onto a pin; | "First, when the through hole 30a is externally mounted on the guide portion 5c, the workpiece 30 is set on the guide pin 5, and a start button (not shown) of the control device 1 is pressed, the nut 31 is supplied from a nut feeder (not shown) and penetrates. The hole 31b is sheathed on the guide portion 5c, **the nut 31 is set on the guide pin 5**, and the upper electrode 2 is lowered." *Asai*, ¶ [0043].<br><br>"A welding member having a welded portion and a through-hole penetrating the front and back is set from the back side, and the upper electrode is pressed from the front side of the welding member to resistance weld the welding member to the workpiece." *Asai*, ¶ [0009]. | <br><br>FIG. 2 of *Asai* (partial)<br>(showing a nut 31 loaded onto guide pin 5, with upper electrode 2 and lower electrode 3 being positioned about nut 31) |
| b) closing opposing weld gun electrodes about an object | "…the nut 31 is supplied from a nut feeder (not shown) and penetrates. The hole 31b is sheathed on the guide portion 5c, the nut 31 is set on the guide pin 5, **and the upper electrode 2 is lowered**." *Asai*, ¶ [0043].<br><br>"A resistance welding machine, wherein the lower electrode is affixed to the resistance welding machine main body while holding the electrode tip at the upper end, and can be brought into contact with the lower surface of the welding part of the workpiece." *Asai*, ¶ [0009]. | |

| '859 Patent Claims | *Asai* (machine translation) | Representative Drawing(s) |
|---|---|---|
| c) displacing the pin; | "Then, **the guide pin 5**, the guide collar 9, the coil spring 10, the guide collar 11, and the detection rod 12 also **move down the distance s 1** against the urging force of the coil spring 14, and the lower end of the detection rod 12 is the sensor contact." *Asai*, ¶ [0045].<br><br>"A cylindrical electrode holder that **displaces the guide pin so as to be movable downward**; and a sensor that can detect the movement of the guide pin below the guide pin." *Asai*, ¶ [0009]. | FIG. 6 of *Asai*<br>(showing guide pin 5 being displaced downwardly by the nut 31 in a first orientation) |
| d) measuring a weld gun component associated with movement of the pin; and | "Since the contact 21c is lowered by the distance of s1-s2 in contact with 21c, it is detected that the sensor 21 is disposed at the first position of the guide pin 5, and the first position detection ON signal is sent to the control device 1." *Asai*, ¶ [0045].<br><br>"Then, **the guide pin 5, the guide collar 9, the coil spring 10, the guide collar 11, and** the detection rod 12 also move down the distance s 1…" *Asai*, ¶ [0045]<br><br>"The sensor 21 includes a contact 21c that protrudes from the upper portion 21a and can contact the lower end of the detection rod 12, and can detect two positions when the detection rod 12 moves downward." *Asai*, ¶ [0037] | FIG. 7 of *Asai*<br>(showing guide pin 5 being displaced downwardly) |
| e) directing light onto the weld gun component associated with movement of | "Further, even if the sensor 21 is not disposed in a contact manner below the lower end of the detection rod 12, it can be | *See, e.g.,* FIG. 1-2, FIGS. 5-19 of *Asai* |

10

| '859 Patent Claims | *Asai* (machine translation) | Representative Drawing(s) |
|---|---|---|
| the pin and measuring reflected light from the component to determine pin displacement. | detected from the horizontal direction in a contact or **non-contact manner** when moved to the first and second positions of the detection rod 12. Further, it is possible to control in the same manner by disposing a sensor such as a proximity switch or a **photoelectric switch**." *Asai*, ¶ [0062] | |
| Claim 16.  The method according to claim 13, including the step of indicating one of a desired nut position, upside down nut position, and no nut position for the pin displacement. | "Then, the control device 1, within a certain time T by the timer, the first guide pin 5 by the sensor 21…To enter only arranged signal to position location, **Ensure that the normal nut is fed to the welding machine M,** while pressing the upper electrode 2, passing a welding current to the upper and lower electrodes 2, 3…Then, the welding portions 31a of the nut 31 is melted, together with the nut 31 is welded of the workpiece 30…" *Asai*, ¶¶ [0046]-[0047];<br><br>"Meanwhile, **when the back nut 31B** from the nut feeder (not shown) is supplied to the guide portion 5c of the guide pin 5, the control device 1 lowers the upper electrode 2, the back nut 31B is an upper electrode 2 equivalents pressed in contact, the state shown in FIG. At that time, the weld portion 31a because not located in the work 30 side, so that the immediately falling distance S min within the T time from the initial set position. That is, the sensor 21, for outputting the arranged signals to the first and second positions of the guide pin 5 at substantially the same time to the control apparatus 1, the controller 1 determines | *See, e.g.,* FIG. 1-2, FIGS. 5-19 of *Asai*<br><br>【図6】　　　　　【図7】<br><br>FIGS. 6-7  of *Asai* (showing right side up vs. upside down nut position) |

| '859 Patent Claims | *Asai* (machine translation) | Representative Drawing(s) |
|---|---|---|
|  | that the welding not, **and outputs an abnormality signal,** with raising the upper electrode 2, actuating the Patlite like so as to notify the abnormality around the operator. Therefore, after that, the operator removes the nut 31B, it is sufficient to restart the welding work (see Fig. 12)." *Asai*, ¶ [0050];<br><br>" In addition, or **not supplied nut** from the nut feeder (not shown), be fed, when deviated to the outside of the electrode 2, 3, the control device 1 lowers the upper electrode 2, FIG. 8 as shown in, so that the guide portion 5c of the guide pin 5 is lowered by being pushed by the upper electrode 2. In that case, sensor 21, for outputting the arranged signals to the first and second positions of the guide pin 5 at substantially the same time to the control apparatus 1, **the controller 1 determines that the welded impossible,** the upper electrode 2 since the increase, the operator, it is sufficient to restart the welding operation as described above (see FIG. 12)." *Asai*, ¶ [0051].<br><br>*See also, Asai*, ¶¶  [0040]-[0042]; [0065]. | 【図8】<br><br><br><br>FIG. 8 of *Asai* (showing no nut 31 position) |
| Claim 17.  The method according to claim 16, including the step of generating a weld gun fault for the upside down nut and no nut positions. | "When you do not enter a detection signal of the first-2 position of the sensor, as welding not, **and outputs an abnormal signal, and controls so as to stop the welding operation.**" *Asai*, ¶  [0009] | *See, e.g.,* FIG. 1-2, FIGS. 5-19 of *Asai* |

| '859 Patent Claims | *Asai* (machine translation) | Representative Drawing(s) |
|---|---|---|
| | "Then, or is set to the guide pin inside out welding member, when that was not set on the guide pin, when the upper electrode descends, because there is no welded portion, the guide pin a first position after it or immediately placed in the second position, or to become a state in which the guide pin is not disposed in the first position, **the presence or absence of these signals the controller from the sensor, outputs an abnormality signal, and the like to raise the upper electrode,** *stopping the welding operation*." *Asai*, ¶ [0015]<br><br>"Meanwhile, **when the back nut 31B** from the nut feeder (not shown) is supplied to the guide portion 5c of the guide pin 5…That is, the sensor 21, for outputting the arranged signals to the first and second positions of the guide pin 5 at substantially the same time to the control apparatus 1, the controller 1 determines that the welding not, **and outputs an abnormality signal, with raising the upper electrode 2,** actuating the Patlite like so as to notify the abnormality around the operator. Therefore, after that, the operator removes the nut 31B, it is sufficient to restart the welding work (see Fig. 12)." *Asai*, ¶ [0050];<br><br>" In addition, or **not supplied nut** from the nut feeder (not shown), be fed, when deviated to the outside of the electrode 2, 3, the control device 1 lowers the upper | |

| '859 Patent Claims | *Asai* (machine translation) | Representative Drawing(s) |
|---|---|---|
|  | electrode 2, FIG. 8 as shown in, so that the guide portion 5c of the guide pin 5 is lowered by being pushed by the upper electrode 2. In that case, sensor 21, for outputting the arranged signals to the first and second positions of the guide pin 5 at substantially the same time to the control apparatus 1, **the controller 1 determines that the welded impossible,** the upper electrode 2 since the increase, the operator, it is sufficient to restart the welding operation as described above (see FIG. 12)." *Asai*, ¶ [0051].<br><br>*See also, Asai,* Claims 1, 2. |  |
| Claim 18.   The method according to claim 16, the fastener is a nut with an aperture having a tapered pin end disposed in the aperture in the desired nut and upside down nut positions. | "The guide pin 5 has a cylindrical body 5a, and **the guide portion 5c** extending from the main body 5a upper upwardly **as a smaller diameter than the main body 5a**, a disc-shaped flange portion 5d to increase the outer diameter lower body 5a, It is configured to include a. **Guide portion 5c as the outer diameter can be fitted in the through hole 31b of the nut 31**, is formed shorter than the length of the full-length holes 31b. The outer diameter of the main body 5a is to allow contact with the stepped portion 5b of the guide portion 5c side **into the through-hole 31b periphery**, workpiece 3 step portion 5b It has an insertion which can be sized to 0 of the through hole 30a…" *Asai*, ¶ [0023]. | *See* FIGS. 1-3 of *Asai;*<br><br>【図5】<br><br>FIG. 5 of *Asai* |

**The '664 Patent – *Toshiyuki***

**Anticipated by and/or Rendered Obvious in View of JPH09295162A (*Toshiyuki*)**

| '644 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| Claim 1. A welding assembly for welding a fastener to an object, the assembly comprising: | "As shown in FIGS. 1 to 3, the resistance welder M includes an upper electrode 2 and a lower electrode 3, and a nut 31 having a projection weld portion shown in FIGS. 4 to 5 on a workpiece W set on the lower electrode. Resistance welding. 1 shows an overall cross-sectional view, and FIGS. 2 and 3 show an enlarged view of the upper part and an enlarged view of the lower part in FIG. 1, respectively. Further, the welding is performed by causing the upper electrode 2 to approach the lower electrode 3 by an air cylinder or the like (not shown) and supplying a welding current to the upper electrode 2 and the lower electrode 3 in welding. The main body control device is arranged to perform the control." *Toshiyuki*, ¶ [0017] | FIG. 2 of *Toshiyuki;* *see also,* FIGS. 1, 3 |

15

| '644 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| a weld gun having first and second electrodes movable relative to one another between an open position and a closed position; | "As shown in FIGS. 1 to 3, the resistance welder M includes an upper electrode 2 and a lower electrode 3, and a nut 31 having a projection weld portion shown in FIGS. 4 to 5 on a workpiece W set on the lower electrode. Resistance welding. 1 shows an overall cross-sectional view, and FIGS. 2 and 3 show an enlarged view of the upper part and an enlarged view of the lower part in FIG. 1, respectively. Further, the welding is performed by causing the upper electrode 2 to approach the lower electrode 3 by an air cylinder or the like (not shown) and supplying a welding current to the upper electrode 2 and the lower electrode 3 in welding. The main body control device is arranged to perform the control." *Toshiyuki,* ¶ [0017] | 【図2】 FIG. 2 of *Toshiyuki; see also,* FIGS 1, 3 |

| '644 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| a weld gun component movable in said closed position between at least one of a desired fastener position and an undesired fastener position; | "2. Description of the Related Art Conventionally, when a nut having a projection welded portion is welded, for example, a nut feeder or the like is used so that the projection welded portion is arranged on the workpiece side and the nut is supplied. However, when supplying many nuts to a resistance welder, the direction of the nut may be opposite, the nut may be turned sideways, and the nut may not be sent. It was necessary to check the arrangement of the nuts before welding because it would cause defects. In this case, **a state in which the nut is disposed upside down is referred to as a "back nut"**, and a state in which the nut is disposed in a normal posture is referred to as a "**normal nut**". A state in which the nut is detached from the guide pin and lies sideways is called "nut removal", and a state without the nut is called "**no nut**"." *Toshiyuki,* ¶[0002]<br><br>"The nut 31 is a guideless type in which a guide portion for guiding the hole of the workpiece W is not formed, and a posture in which the projection welded portion 31a of the nut 31 is disposed on the lower side (**the posture shown in FIG. 5, that is, a normal nut**). Therefore, the guide pin 5 is inserted into the guide pin 5, fitted to the guide portion 5 c of the guide pin 5, and supported by the upper surface of the main body portion 5 b." *Toshiyuki,* ¶[0033]<br><br>"As described above, the resistance welding machine M is operated. A time chart in this case is shown in FIG. In the above case, normal nuts are arranged, but when nuts are supplied, only normal | 【図8】<br><br>FIG 8 of *Toshiyuki*<br><br>【図9】<br><br>FIG. 9 of *Toshiyuki* |

| '644 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
|  | nuts are not necessarily arranged. For example, a back nut may be disposed, a nut removal may be disposed, or there may be no nut." *Toshiyuki,* ¶[0048] |  |

| '644 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| an optical sensor directing light on said weld gun component with the said light reflecting from said weld gun component; and | **"and a sensor is disposed below the rod body via a sensor holder so as to detect movement of the guide pin.** The sensor is moved from a position where the sensor is set on the guide pin of the welding member, and a first position for bringing the projection welded portion of the welding member into contact with the workpiece. A resistance welding machine configured to detect a position of the projection and a second position where the projection weld is melted and the welding member is welded to the workpiece…**Preferably, the sensor is a linear output displacement sensor**." *Toshiyuki,* ¶ [0010]-[0011].<br><br>"In addition, the sensor 30 uses a high-frequency sensor, **but any linear output type displacement sensor can be used regardless of whether it uses** *an optical sensor*, a contact type, or a non-contact type." *Toshiyuki,* ¶ [0068]<br><br>"Sensor holder 29 ... Coil spring 30 ... Sensor W ... Workpiece…" *Toshiyuki,* ¶ [0102] | 【図3】<br><br><br><br>FIG. 3 of *Toshiyuki* |

| '644 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| a sensor control system processing said reflected light into a signal corresponding to at least one of said desired fastener position and said undesired fastener position. | "The sensor 50 is moved from the position where the nut 31 is guided and set by the guide pin 45 to the position of the first position where the projection welding portion 31a of the nut is brought into contact with the workpiece W, and thereafter during welding. Two stages of movement can be detected when the projection weld is melted and the nut 31 is moved to the second position welded to the workpiece W. Then, when the control device detects the detection signals of the first and second positions of the sensor 50 substantially simultaneously, and when the control device does not input the detection signals of the first and second positions, the welding is impossible. It was controlled to stop the welding operation by outputting a signal." *Toshiyuki,* ¶ [0005]<br><br>"For example, a high-frequency sensor is used as the sensor 30 and detects the position of the lower surface of the dog 17 of the detected object. The detected position is converted into an electrical signal and input to a sensor body (digital panel meter) (not shown). Therefore, when a preset position is detected, the sensor body outputs a command corresponding to the detected position. Each set position only needs to be input to the sensor body." *Toshiyuki,* ¶ [0029]<br><br>"Therefore, since the sensor 30 detects the first position and the second position of the dog 17 almost simultaneously while the timer on the device side is operating, the control device determines that | 【図3】<br><br>FIG. 3 of *Toshiyuki* |

20

| '644 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| | it is abnormal and switches the air circuit of the upper electrode 2 to switch the upper electrode to rise…Since the welding machine timer is operating simultaneously with the lowering of the upper electrode 2, the time is up without conducting energization welding. Accordingly, the timer on the apparatus side receives the time-up signal, determines that welding is incomplete, and outputs an abnormal signal. The abnormal signal continues until the reset process." *Toshiyuki,* ¶¶ [0060]-[0064] | |
| Claim 5:  The welding assembly according to claim 1, wherein said undesired fastener position comprises an upside down fastener position and a no fastener position. | "2. Description of the Related Art Conventionally, when a nut having a projection welded portion is welded, for example, a nut feeder or the like is used so that the projection welded portion is arranged on the workpiece side and the nut is supplied. However, when supplying many nuts to a resistance welder, the direction of the nut may be opposite, the nut may be turned sideways, and the nut may not be sent. It was necessary to check the arrangement of the nuts before welding because it would cause defects. In this case, **a state in which the nut is disposed upside down is referred to as a "back nut"**, and a state in which the nut is disposed in a normal posture is referred to as a "**normal nu**t". A state in which the nut is detached from the guide pin and lies sideways is called "nut removal", and a state without the nut is called "**no nu**t"." *Toshiyuki,* ¶[0002]<br><br>"The nut 31 is a guideless type in which a guide portion for guiding the hole of the workpiece W is not formed, and a posture in which the projection welded portion 31a of the nut 31 is disposed on the | FIG. 8-12 of *Toshiyuki*<br><br> |

21

| '644 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| | lower side (**the posture shown in FIG. 5, that is, a normal nut**). Therefore, the guide pin 5 is inserted into the guide pin 5, fitted to the guide portion 5 c of the guide pin 5, and supported by the upper surface of the main body portion 5 b." *Toshiyuki,* ¶[0033]<br><br>"As described above, the resistance welding machine M is operated. A time chart in this case is shown in FIG. In the above case, normal nuts are arranged, but when nuts are supplied, only normal nuts are not necessarily arranged. For example, a back nut may be disposed, a nut removal may be disposed, or there may be no nut." *Toshiyuki,* ¶[0048] | 【図12】<br><br>FIGS. 8-12 of *Toshiyuki* |

**The '859 Patent –*Toshiyuki***

**Anticipated by and/or Rendered Obvious in View of <u>JPH09295162A</u> (*Toshiyuki*)**

| '859 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| Claim 13.  A method of resistance welding a fastener comprising the steps of: | "As shown in FIGS. 1 to 3, the resistance welder M includes an upper electrode 2 and a lower electrode 3, and a nut 31 having a projection weld portion shown in FIGS. 4 to 5 on a workpiece W set on the lower electrode. Resistance welding. 1 shows an overall cross-sectional view, and FIGS. 2 and 3 show an enlarged view of the upper part and an enlarged view of the lower part in FIG. 1, respectively. Further, the welding is performed by causing the upper electrode 2 to approach the lower electrode 3 by an air cylinder or the like (not shown) and supplying a welding current to the upper electrode 2 and the lower electrode 3 in welding. The main body control device is arranged to perform the control." *Toshiyuki,* ¶ [0017] | 【図2】<br><br>FIG. 2 of *Toshiyuki* |

| '859 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| a) loading a fastener onto a pin; | "As shown in FIGS. 1 to 3, the resistance welder M includes an upper electrode 2 and a lower electrode 3, and a nut 31 having a projection weld portion shown in FIGS. 4 to 5 on a workpiece W set on the lower electrode. Resistance welding. 1 shows an overall cross-sectional view, and FIGS. 2 and 3 show an enlarged view of the upper part and an enlarged view of the lower part in FIG. 1, respectively. Further, the welding is performed by causing the upper electrode 2 to approach the lower electrode 3 by an air cylinder or the like (not shown) and supplying a welding current to the upper electrode 2 and the lower electrode 3 in welding. The main body control device is arranged to perform the control." *Toshiyuki,* ¶ [0017] <br><br> "The nut 31 is a guideless type in which a guide portion for guiding the hole of the workpiece W is not formed, and a posture in which the projection welded portion 31a of the nut 31 is disposed on the lower side (the posture shown in FIG. 5, that is, a normal nut). Therefore, the guide pin 5 is inserted into the guide pin 5, fitted to the guide portion 5 c of the guide pin 5, and supported by the upper surface of the main body portion 5 b. In this case, the guide pin 5 is a P type in which the tip of the guide portion 5 c has a tapered surface, and the upper end of the guide pin 5 slightly protrudes from the upper surface of the nut 31. This protruding portion enters the escape portion 2a at a position where the upper electrode 2 contacts the upper surface of the nut." *Toshiyuki,* ¶ [0033]-[0034]. | 【図2】 <br><br> <br><br> FIG. 2 of *Toshiyuki* |

24

| '859 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| b) closing opposing weld gun electrodes about an object | "As shown in FIGS. 1 to 3, the resistance welder M includes an upper electrode 2 and a lower electrode 3, and a nut 31 having a projection weld portion shown in FIGS. 4 to 5 on a workpiece W set on the lower electrode. Resistance welding. 1 shows an overall cross-sectional view, and FIGS. 2 and 3 show an enlarged view of the upper part and an enlarged view of the lower part in FIG. 1, respectively. Further, the welding is performed by causing the upper electrode 2 to approach the lower electrode 3 by an air cylinder or the like (not shown) and supplying a welding current to the upper electrode 2 and the lower electrode 3 in welding. The main body control device is arranged to perform the control." *Toshiyuki,* ¶ [0017] | *See, e.g.,* FIG. 2 of *Toshiyuki* |
| c) displacing the pin; | "In the state where the nut 31 is supported by the guide pin 5, the distance from the upper surface of the workpiece W to the lower end of the projection welded portion 31a of the nut 31 is S1, and the distance from the lower end of the projection welded portion to the back surface of the nut is S2. . Accordingly, when the upper electrode 2 welds the nut 31 to the workpiece W, the position where the upper electrode 2 descends and moves a distance of S1 from the position where it abuts on the upper surface of the nut 31 is the first position, and further the first position. The position to move the distance from S2 to S2 is the second position." *Toshiyuki,* ¶ [0035]<br><br>"The nut 31, the guide pin 5 and the detection rod 14 are lowered. After the upper electrode 2 | *See, e.g.,* FIG. 2 of *Toshiyuki* |

| '859 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| | descends and comes into contact with the projection welded portion 31a of the nut 31, the nut 31 moves down to the second position together with the guide pin 5 (see FIG. 9). Accordingly, the sensor 30 detects the position of the first position and the position of the second position of the dog almost simultaneously while the apparatus-side timer is operating. The upper electrode 2 is raised by switching the circuit." *Toshiyuki,* ¶ [0051] | |
| d) measuring a weld gun component associated with movement of the pin; and | "The sensor 50 is moved from the position where the nut 31 is guided and set by the guide pin 45 to the position of the first position where the projection welding portion 31a of the nut is brought into contact with the workpiece W, and thereafter during welding. Two stages of movement can be detected when the projection weld is melted and the nut 31 is moved to the second position welded to the workpiece W. Then, when the control device detects the detection signals of the first and second positions of the sensor 50 substantially simultaneously, and when the control device does not input the detection signals of the first and second positions, the welding is impossible. It was controlled to stop the welding operation by outputting a signal." *Toshiyuki,* ¶ [0005]<br><br>"For example, a high-frequency sensor is used as the sensor 30 and detects the position of the lower surface of the dog 17 of the detected object. The detected position is converted into an electrical signal and input to a sensor body (digital panel meter) (not shown). Therefore, when a preset | *See, e.g.,* FIG. 2 of *Toshiyuki* |

| '859 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| | position is detected, the sensor body outputs a command corresponding to the detected position. Each set position only needs to be input to the sensor body." *Toshiyuki,* ¶ [0029]<br><br>"Therefore, since the sensor 30 detects the first position and the second position of the dog 17 almost simultaneously while the timer on the device side is operating, the control device determines that it is abnormal and switches the air circuit of the upper electrode 2 to switch the upper electrode to rise…Since the welding machine timer is operating simultaneously with the lowering of the upper electrode 2, the time is up without conducting energization welding. Accordingly, the timer on the apparatus side receives the time-up signal, determines that welding is incomplete, and outputs an abnormal signal. The abnormal signal continues until the reset process." *Toshiyuki,* ¶¶ [0060]-[0064] | |
| e) directing light onto the weld gun component associated with movement of the pin and measuring reflected light from the component to determine pin displacement. | "**and a sensor is disposed below the rod body via a sensor holder so as to detect movement of the guide pin.** The sensor is moved from a position where the sensor is set on the guide pin of the welding member, and a first position for bringing the projection welded portion of the welding member into contact with the workpiece. A resistance welding machine configured to detect a position of the projection and a second position where the projection weld is melted and the welding member is welded to the workpiece…**Preferably, the sensor is a linear** | *See, e.g.,* FIG. 2 of *Toshiyuki* |

27

| '859 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| | **output displacement sensor**." *Toshiyuki,* ¶ [0010]-[0011].<br><br>"In addition, the sensor 30 uses a high-frequency sensor, **but any linear output type displacement sensor can be used regardless of whether it uses *an optical sensor***, a contact type, or a non-contact type." *Toshiyuki,* ¶ [0068]<br><br>"Sensor holder 29 ... Coil spring 30 ... Sensor W ... Workpiece…" *Toshiyuki,* ¶ [0102] | |
| Claim 16.  The method according to claim 13, including the step of indicating one of a desired nut position, upside down nut position, and no nut position for the pin displacement. | "2. Description of the Related Art Conventionally, when a nut having a projection welded portion is welded, for example, a nut feeder or the like is used so that the projection welded portion is arranged on the workpiece side and the nut is supplied. However, when supplying many nuts to a resistance welder, the direction of the nut may be opposite, the nut may be turned sideways, and the nut may not be sent. It was necessary to check the arrangement of the nuts before welding because it would cause defects. In this case, **a state in which the nut is disposed upside down is referred to as a "back nut**", and a state in which the nut is disposed in a normal posture is referred to as a "**normal nut**". A state in which the nut is detached from the guide pin and lies sideways is called "nut removal", and a state without the nut is called "**no nut**"." *Toshiyuki,* ¶[0002] | 【図8】<br> |

| '859 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
| --- | --- | --- |
|  | "The nut 31 is a guideless type in which a guide portion for guiding the hole of the workpiece W is not formed, and a posture in which the projection welded portion 31a of the nut 31 is disposed on the lower side (**the posture shown in FIG. 5, that is, a normal nut**). Therefore, the guide pin 5 is inserted into the guide pin 5, fitted to the guide portion 5 c of the guide pin 5, and supported by the upper surface of the main body portion 5 b." *Toshiyuki,* ¶[0033]<br><br>"As described above, the resistance welding machine M is operated. A time chart in this case is shown in FIG. In the above case, normal nuts are arranged, but when nuts are supplied, only normal nuts are not necessarily arranged. For example, a back nut may be disposed, a nut removal may be disposed, or there may be no nut." *Toshiyuki,* ¶[0048] | 【図9】<br><br><br><br>【図12】<br><br>$d_1 < d_2 < D$<br><br>FIGS. 8-12 of *Toshiyuki* |
| Claim 17.  The method according to claim 16, including the step of generating a weld gun fault for the upside down nut and no nut positions. | "Next, the operation when the back nut is arranged will be described… The nut 31, the guide pin 5 and the detection rod 14 are lowered. After the upper electrode 2 descends and comes into contact with the projection welded portion 31a of the nut 31, the nut 31 moves down to the second position together with the guide pin 5 (see FIG. 9). Accordingly, the sensor 30 detects the position of the first position and the position of the second position of the dog almost simultaneously while the apparatus-side | *See, e.g.,* FIGS. 8-12 of *Toshiyuki* |

| '859 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| | timer is operating. The upper electrode 2 is raised by switching the circuit." *Toshiyuki,* ¶¶ [0049]-[0051]<br><br>"Next, the case where there is no nut will be described…Therefore, since the sensor 30 detects the first position and the second position of the dog 17 almost simultaneously while the timer on the device side is operating, the control device determines that it is abnormal and switches the air circuit of the upper electrode 2 **to switch the upper electrode to rise**." *Toshiyuki,* ¶¶ [0059]-[0060]. | 【図8】<br><br>【図9】<br><br>【図12】<br><br>FIGS. 8-12 of *Toshiyuki* |
| Claim 18.   The method according to claim 16, the fastener is a nut with an | "The guide pin 5 is long in the vertical direction, and is formed in three stages of a large-diameter flange portion 5a, a medium-diameter main body | |

| '859 Patent Claims | *Toshiyuki* (machine translation) | Representative Drawing(s) |
|---|---|---|
| aperture having a tapered pin end disposed in the aperture in the desired nut and upside down nut positions. | portion 5b, and a small-diameter guide portion 5c from below in FIG. 2, and the nut 31 is easily fitted into the guide portion 5c. ***Thus, it is formed in a taper shape*** (P-type guide pin)." *Toshiyuki,* ¶ [0021]<br><br>"The nut 31 is a guideless type in which a guide portion for guiding the hole of the workpiece W is not formed, and **a posture in which the projection welded portion 31a of the nut 31 is disposed on the lower side (the posture shown in FIG. 5, that is, a normal nut).** Therefore, the guide pin 5 is inserted into the guide pin 5, fitted to the guide portion 5 c of the guide pin 5, and supported by the upper surface of the main body portion 5 b…**In this case, the guide pin 5 is a P type in which the tip of the guide portion 5 c has a tapered surfac**e, and the upper end of the guide pin 5 slightly protrudes from the upper surface of the nut 31. This protruding portion enters the escape portion 2a at a position where the upper electrode 2 contacts the upper surface of the nut." *Toshiyuki,* ¶ [0033]-[0034].<br><br>"The nut 31, the guide pin 5 and the detection rod 14 are lowered. After the upper electrode 2 descends and comes into contact with the projection welded portion 31a of the nut 31, the nut 31 moves down to the second position together with the guide pin 5 (see FIG. 9)…" *Toshiyuki,* ¶ [0051]. | 【図2】<br><br><br><br>FIG. 2 of *Toshiyuki* |

**The '664 Patent – *Sango Co.***

**Anticipated by and/or Rendered Obvious in View of JPH0677978 (*Sango Co.*)**

| '644 Patent Claims | *Sango Co* (machine translation) | Representative Drawing(s) |
|---|---|---|
| Claim 1. A welding assembly for welding a fastener to an object, the assembly comprising: | "FIG. 5 is a front view showing the whole of a resistance welding machine, in which 1 is a lower electrode, 2 is a guide pin, 5 is a plate-shaped work, and a nut to be projection-welded to this work 5 is shown by an arrow A. Is supplied by the nut feeder and fitted into the guide pin 2. Reference numeral 9 is a work holder for holding the work 5, 10 is an upper electrode, 11 is an upper gun for lowering (pressurizing) and raising the upper electrode 10. When a nut (not shown) is welded to the work 5, the work 5 is indicated by an arrow B. Be paid out…" (*Sango Co.* at [0016]-[0017]) | 【図5】<br><br>FIG. 5 of *Sang Co.* |

| '644 Patent Claims | *Sango Co* (machine translation) | Representative Drawing(s) |
|---|---|---|
| a weld gun having first and second electrodes movable relative to one another between an open position and a closed position; | "FIG. 5 is a front view showing the whole of a resistance welding machine, **in which 1 is a lower electrod**e, 2 is a guide pin, 5 is a plate-shaped work, and a nut to be projection-welded to this work 5 is shown by an arrow A. Is supplied by the nut feeder and fitted into the guide pin 2. Reference numeral 9 is a work holder for holding the work 5, **10 is an upper electrode**, **11 is an upper gun for lowering (pressurizing) and raising the upper electrode 10**. When a nut (not shown) is welded to the work 5, the work 5 is indicated by an arrow B. Be paid out." (*Sango Co.* at [0016]-[0017])<br><br>"In the embodiment of FIG. 3, in addition to detecting the misalignment of the nut 6, a detector for detecting the presence or absence of the nut and the lateral standing of the nut is provided in association with the upper electrode 10. That is, the upper electrode 10 is provided with a hole 10a that opens at the lower end, and when the nut 6 is not present, the upper electrode 10 descends until the lower end of the upper electrode 10 contacts the upper surface of the work 5. Further, when the nut 6 is standing upright, the upper electrode does not descend to the normal position. For this reason, the dog 23 attached to the upper electrode should only operate the limit switch 24 when the normal electrode is pressed." (*Sango Co.* at [0026] – [0027]) | *See, e.g.,* FIG. 5 of Sang Co. |

| '644 Patent Claims | *Sango Co* (machine translation) | Representative Drawing(s) |
|---|---|---|
| a weld gun component movable in said closed position between at least one of a desired fastener position and an undesired fastener position; | "FIG. 5 is a front view showing the whole of a resistance welding machine, **in which 1 is a lower electrod**e, 2 is a guide pin, 5 is a plate-shaped work, and a nut to be projection-welded to this work 5 is shown by an arrow A. Is supplied by the nut feeder and fitted into the guide pin 2. Reference numeral 9 is a work holder for holding the work 5, **10 is an upper electrode**, **11 is an upper gun for lowering (pressurizing) and raising the upper electrode 10**. When a nut (not shown) is welded to the work 5, the work 5 is indicated by an arrow B. Be paid out." (*Sango Co.* at [0016]-[0017])<br><br>"In the embodiment of FIG. 3, in addition to detecting the misalignment of the nut 6, a detector for detecting the presence or absence of the nut and the lateral standing of the nut is provided in association with the upper electrode 10. That is, the upper electrode 10 is provided with a hole 10a that opens at the lower end, and when the nut 6 is not present, the upper electrode 10 descends until the lower end of the upper electrode 10 contacts the upper surface of the work 5. Further, when the nut 6 is standing upright, the upper electrode does not descend to the normal position. For this reason, the dog 23 attached to the upper electrode should only operate the limit switch 24 when the normal electrode is pressed." (*Sango Co.* at [0026] – [0027]) | *See, e.g.,* FIG. 5 of *Sang Co.* |

| '644 Patent Claims | *Sango Co* (machine translation) | Representative Drawing(s) |
|---|---|---|
| an optical sensor directing light on said weld gun component with the said light reflecting from said weld gun component; and | "As this linear position sensor, photoelectric type or magnetic type can be used, but FIG. 4 shows a linear scale (trade name) manufactured by Mitutoyo Co., Ltd. as a typical example of photoelectric type. As shown in FIG. 4A, a photoelectric sensor unit 15 is movably arranged along a fixed scale unit 14, and is electrically connected to a counter 17 by a connection cord 16. **The sensor unit 15 moves up and down together with the connecting shaft 4 of FIG**. In the same figure (b), the scale unit (fixed side) is engraved with a main scale lattice graduation 18, and a laser diode is used for the photoelectric sensor unit 15 that moves to face the main scale lattice graduation. **A light source 19, a condenser lens 20, an index grating scale 21, a light receiving element 22 and the like are provided.**" (*Sango Co.* at [0018]-[0019])<br><br>"When the sensor unit moves, the light passing through the index grating scale 21 repeats bright and dark at the same cycle as the scale pitch. This change is converted into an electronic signal by the light receiving element 22, and a two-phase signal having a 90° phase difference is output. The counter 17 divides this signal, determines the moving direction, and counts. The counter 17 is provided with a zero resetting means for resetting the count value to zero by manual operation as needed." (*Sango Co.* at [0020]) | <br>FIG. 4 of *Sang Co.* |

| '644 Patent Claims | *Sango Co* (machine translation) | Representative Drawing(s) |
|---|---|---|
| a sensor control system processing said reflected light into a signal corresponding to at least one of said desired fastener position and said undesired fastener position. | "As this linear position sensor, photoelectric type or magnetic type can be used, but FIG. 4 shows a linear scale (trade name) manufactured by Mitutoyo Co., Ltd. as a typical example of photoelectric type. As shown in FIG. 4A, a photoelectric sensor unit 15 is movably arranged along a fixed scale unit 14, and is electrically connected to a counter 17 by a connection cord 16. The sensor unit 15 moves up and down together with the connecting shaft 4 of FIG.  In the same figure (b), the scale unit (fixed side) is engraved with a main scale lattice graduation 18, and a laser diode is used for the photoelectric sensor unit 15 that moves to face the main scale lattice graduation. A light source 19, a condenser lens 20, an index grating scale 21, a light receiving element 22 and the like are provided." (*Sango Co.* at [0018]-[0019])  "When the sensor unit moves, the light passing through the index grating scale 21 repeats bright and dark at the same cycle as the scale pitch. This change is converted into an electronic signal by the light receiving element 22, and a two-phase signal having a 90° phase difference is output. The counter 17 divides this signal, determines the moving direction, and counts. The counter 17 is provided with a zero resetting means for resetting the count value to zero by manual operation as needed." (*Sango Co.* at [0020]) | FIG. 4 of *Sang Co.* |

| '644 Patent Claims | *Sango Co* (machine translation) | Representative Drawing(s) |
|---|---|---|
| Claim 5:  The welding assembly according to claim 1, wherein said undesired fastener position comprises an upside down fastener position and a no fastener position. | "Therefore, when the dog 23 is not engaged with the limit switch 24 at the time of pressurizing the electrodes, it can be determined that there is no nut or that the nut is standing upside down and is abnormal. Reference numeral 25 is a robot hand for moving the work 5, and when welding some nuts 6 to the work 5, the work 5 is moved and the welding position is brought between the electrodes…" (*Sango Co.* at [0027]) | <br>FIGS. 2 and 6 of *Sang Co.* |

**The '859 Patent –*Sango Co.***

**Anticipated by and/or Rendered Obvious in View of <u>JPH0677978 </u>(*Sango Co.*)**

| '859 Patent Claims | *Sango Co.* (machine translation) | Representative Drawing(s) |
|---|---|---|
| Claim 13.  A method of resistance welding a fastener comprising the steps of: | "FIG. 5 is a front view showing the whole of a resistance welding machine, in which 1 is a lower electrode, 2 is a guide pin, 5 is a plate-shaped work, and a nut to be projection-welded to this work 5 is shown by an arrow A. Is supplied by the nut feeder and fitted into the guide pin 2. Reference numeral 9 is a work holder for holding the work 5, 10 is an upper electrode, 11 is an upper gun for lowering (pressurizing) and raising the upper electrode 10. When a nut (not shown) is welded to the work 5, the work 5 is indicated by an arrow B. Be paid out…" (*Sango Co.* at [0016]-[0017]) | 【図5】<br><br>FIG. 5 of *Sang Co.* |

38

| '859 Patent Claims | *Sango Co.* (machine translation) | Representative Drawing(s) |
|---|---|---|
| a) loading a fastener onto a pin; | "Next, the nut 6 is supplied by a nut feeder (supply gun) (not shown), and the nut 6 is positioned so that the hole of the nut 6 fits on the upper portion of the guide pin 2. In this state of FIG. 6, the upper electrode is lowered from above, the upper surface of the nut 6 is pushed downward by the lower end of the upper electrode, and current is applied to weld the nut 6 to the work 5…Therefore, in this state, when the nut is fed by the nut feeder and the nut 6 is fitted and positioned in the upper end small diameter portion 2a of the guide pin 2, the prepared hole of the work 5 and the center of the nut 6 are eccentrically left and deviated from each other." (*Sango Co.* at [0006]-[0008]) | FIGS. 2 and 6 of *Sang Co.* |
| b) closing opposing weld gun electrodes about an object | "FIG. 5 is a front view showing the whole of a resistance welding machine, in which 1 is a lower electrode, 2 is a guide pin, 5 is a plate-shaped work, and a nut to be projection-welded to this work 5 is shown by an arrow A. Is supplied by the nut feeder and fitted into the guide pin 2. Reference numeral 9 is a work holder for holding the work 5, 10 is an upper electrode, 11 is an upper gun for lowering (pressurizing) and raising the upper electrode 10. When a nut (not shown) is welded to the work 5, the work 5 is indicated by an arrow B. Be paid out." (*Sango Co.* at [0016]-[0017]) | *See, e.g.,* FIG. 5 of *Sang Co.* |
| c) displacing the pin; | "Next, the nut 6 is supplied by a nut feeder (supply gun) (not shown), and the nut 6 is positioned so that the hole of the nut 6 fits on the upper portion of the guide pin 2. In this state of FIG. 6, the upper electrode is lowered from above, the upper surface of the nut 6 is pushed downward by the lower end of the upper electrode, and current is applied to weld the nut 6 to the work 5. In the welding process described above, the work 5 is mounted with the pilot hole of the work 5 displaced from the axis of the lower electrode 1, that is, the axis of the guide pin 2, and the guide pin 2 is raised. With respect to the guide pin 2, only the upper end small diameter portion 2a penetrates the prepared hole of the work 5 and projects upward, and the large diameter portion 2b does not fit into the prepared hole of the work 5. Therefore, in this state, when the nut is fed by the nut feeder | FIGS. 2 and 6 of *Sang Co.* |

| '859 Patent Claims | *Sango Co.* (machine translation) | Representative Drawing(s) |
|---|---|---|
|  | and the nut 6 is fitted and positioned in the upper end small diameter portion 2a of the guide pin 2, the prepared hole of the work 5 and the center of the nut 6 are eccentrically left and deviated from each other." (*Sango Co.* at [0006]-[0008]) |  |
| d) measuring a weld gun component associated with movement of the pin; and | "Next, the nut 6 is supplied by a nut feeder (supply gun) (not shown), and the nut 6 is positioned so that the hole of the nut 6 fits on the upper portion of the guide pin 2. In this state of FIG. 6, the upper electrode is lowered from above, the upper surface of the nut 6 is pushed downward by the lower end of the upper electrode, and current is applied to weld the nut 6 to the work 5. In the welding process described above, the work 5 is mounted with the pilot hole of the work 5 displaced from the axis of the lower electrode 1, that is, the axis of the guide pin 2, and the guide pin 2 is raised. With respect to the guide pin 2, only the upper end small diameter portion 2a penetrates the prepared hole of the work 5 and projects upward, and the large diameter portion 2b does not fit into the prepared hole of the work 5. Therefore, in this state, when the nut is fed by the nut feeder and the nut 6 is fitted and positioned in the upper end small diameter portion 2a of the guide pin 2, the prepared hole of the work 5 and the center of the nut 6 are eccentrically left and deviated from each other." (*Sango Co.* at [0006]-[0008])<br><br>"In order to achieve the above object, a nut misalignment detecting device in a resistance welding machine according to the present invention comprises a guide pin (2) capable of moving up and down in a lower electrode (1). A large diameter portion (2b) slightly smaller than the diameter of the prepared hole (5a) of the plate-like work (5) and a small diameter portion (2a) smaller than the diameter of the large diameter portion (2b) are provided at the upper end. In a resistance welding machine in which a nut (6) to be welded to a work (5) is fitted and positioned on the small diameter upper end portion (2a) of the guide pin, the resistance welding machine is attached to a connecting shaft (4) for moving the guide pin (2) up and down. | *See, e.g.,* FIG. 5 of *Sang Co.*<br><br>( 3 )<br><br>【⊠4】<br><br>( a )          ( b )<br><br>FIG. 3 of *Sang Co.* |

| '859 Patent Claims | *Sango Co.* (machine translation) | Representative Drawing(s) |
|---|---|---|
|  | A linear position sensor (13) that outputs a signal for each constant movement of the connecting shaft, a counter (17) that counts the signal of the linear position sensor (13), and a count value of the counter (17) are calibrated. A zero resetting means for returning to zero and a count value of the counter (17) are monitored at the time of electrode pressurization, and when the numerical value is different from zero and a certain value or more, a predetermined control signal for stopping energization is output. And a controller (12).The position of the guide pin 2 when the electrode is pressed is lower than the normal position by about 2 mm in the abnormal state with the nut misalignment as compared with the normal state without the nut misalignment…"(*Sango Co.* at [0013]-[0014]) |  |

| '859 Patent Claims | *Sango Co.* (machine translation) | Representative Drawing(s) |
|---|---|---|
| e) directing light onto the weld gun component associated with movement of the pin and measuring reflected light from the component to determine pin displacement. | "As this linear position sensor, photoelectric type or magnetic type can be used, but FIG. 4 shows a linear scale (trade name) manufactured by Mitutoyo Co., Ltd. as a typical example of photoelectric type. As shown in FIG. 4A, a photoelectric sensor unit 15 is movably arranged along a fixed scale unit 14, and is electrically connected to a counter 17 by a connection cord 16. The sensor unit 15 moves up and down together with the connecting shaft 4 of FIG.  In the same figure (b), the scale unit (fixed side) is engraved with a main scale lattice graduation 18, and a laser diode is used for the photoelectric sensor unit 15 that moves to face the main scale lattice graduation. A light source 19, a condenser lens 20, an index grating scale 21, a light receiving element 22 and the like are provided." (*Sango Co.* at [0018]-[0019])<br><br>"When the sensor unit moves, the light passing through the index grating scale 21 repeats bright and dark at the same cycle as the scale pitch. This change is converted into an electronic signal by the light receiving element 22, and a two-phase signal having a 90° phase difference is output. The counter 17 divides this signal, determines the moving direction, and counts. The counter 17 is provided with a zero resetting means for resetting the count value to zero by manual operation as needed." (*Sango Co.* at [0020]) | FIG. 3 of *Sang Co.* |
| Claim 16.  The method according to claim 13, including the step of indicating one of a desired nut position, upside down nut position, and no nut position for the pin displacement. | "In the embodiment of FIG. 3, in addition to detecting the misalignment of the nut 6, a detector for detecting the presence or absence of the nut and the lateral standing of the nut is provided in association with the upper electrode 10. That is, the upper electrode 10 is provided with a hole 10a that opens at the lower end, and when the nut 6 is not present, the upper electrode 10 descends until the lower end of the upper electrode 10 contacts the upper surface of the work 5. Further, when the | *See, e.g.,* FIG. 5 of *Sang Co.* |

| '859 Patent Claims | *Sango Co.* (machine translation) | Representative Drawing(s) |
|---|---|---|
| | nut 6 is standing upright, the upper electrode does not descend to the normal position. For this reason, the dog 23 attached to the upper electrode should only operate the limit switch 24 when the normal electrode is pressed..." (*Sango Co.* at [0026]-[0027]) | |
| Claim 17.  The method according to claim 16, including the step of generating a weld gun fault for the upside down nut and no nut positions. | "In the embodiment of FIG. 3, in addition to detecting the misalignment of the nut 6, a detector for detecting the presence or absence of the nut and the lateral standing of the nut is provided in association with the upper electrode 10. That is, the upper electrode 10 is provided with a hole 10a that opens at the lower end, and when the nut 6 is not present, the upper electrode 10 descends until the lower end of the upper electrode 10 contacts the upper surface of the work 5. Further, when the nut 6 is standing upright, the upper electrode does not descend to the normal position. For this reason, the dog 23 attached to the upper electrode should only operate the limit switch 24 when the normal electrode is pressed. [0027] Therefore, when the dog 23 is not engaged with the limit switch 24 at the time of pressurizing the electrodes, it can be determined that there is no nut or that the nut is standing upside down and is abnormal. Reference numeral 25 is a robot hand for moving the work 5, and when welding some nuts 6 to the work 5, the work 5 is moved and the welding position is brought between the electrodes." (*Sango Co.* at [0026]-[0027]) | FIGS. 2 and 6 of *Sang Co.* |
| Claim 18.  The method according to claim 16, the fastener is a nut with an aperture having a tapered pin end disposed in the aperture in the desired nut and upside down nut positions. | "Next, the nut 6 is supplied by a nut feeder (supply gun) (not shown), and the nut 6 is positioned so that the hole of the nut 6 fits on the upper portion of the guide pin 2. In this state of FIG. 6, the upper electrode is lowered from above, the upper surface of the nut 6 is pushed downward by the lower end of the upper electrode, and the nut 6 is welded to the work 5 by energizing..." (*Sango Co.* at [0006]-[0007])<br><br>"In the embodiment of FIG. 3, in addition to detecting the misalignment of the nut 6, a detector for detecting the presence or absence of the nut and the lateral standing of the nut is | FIGS. 2 and 6 of *Sang Co.* |

| '859 Patent Claims | *Sango Co.* (machine translation) | Representative Drawing(s) |
|---|---|---|
| | provided in association with the upper electrode 10. That is, the upper electrode 10 is provided with a hole 10a that opens at the lower end, and when the nut 6 is not present, the upper electrode 10 descends until the lower end of the upper electrode 10 contacts the upper surface of the work 5. Further, when the nut 6 is standing upright, the upper electrode does not descend to the normal position..." (*Sango Co.* at [0026]-[0027]) | |

45

## The '775 Patent – *Kauppila*

**Anticipated By and/or Rendered Obvious in view of U.S. Pat. App. Pub. No. 2007/0215439 (*Kauppila*)**

| Claim 1 of '755 Patent | *Kauppila* | Relevant Drawing(s) |
|---|---|---|
| An assembly system **[A]** comprising:<br><br>an assembly station **[B]** that is configured to assemble a component to a part in a loaded position; | "an apparatus 10 according to the present invention includes a conveyor 12 a section of which is shown in FIG. 1 here comprised of a series of parallel support rails 14 and conveyor drive elements supported and guided thereon, here comprised of recirculating chain loops 16 designed to frictionally engage the underside of a series of articles or pieces 18 to be conveyed sideways. While boards 18 are shown the pieces 18 could be a variety of items, such as panels, doors, etc. The board pieces 18 are loaded onto the conveyor 12 at a loading station (not shown), and supported and advanced sideways on the upper surface of the chain loops 16 in the conventional manner." *Kauppila*, ¶ [0019]. | **[A]**<br><br>FIG - 1<br><br>**[B]**<br><br>FIG. 1 of Kauppila |
| a drag conveyor **[C]** includes:<br>a movable conveyor member **[D]** that supports multiple locating elements **[E]** configured to cooperate with a locating feature on a part; | "an apparatus 10 according to the present invention includes **a conveyor 12** a section of which is shown in FIG. 1 here comprised of a series of parallel support rails 14 and **conveyor drive elements supported and guided thereon, here comprised of recirculating chain loops 16** designed to frictionally engage the underside of a series of articles or pieces 18 to be conveyed sideways. While boards 18 | |

| Claim 1 of '755 Patent | *Kauppila* | Relevant Drawing(s) |
|---|---|---|
| | are shown the pieces 18 could be a variety of items, such as panels, doors, etc. The board pieces 18 are loaded onto the conveyor 12 at a loading station (not shown), and supported and advanced sideways on the upper surface of the chain loops 16 in the conventional manner." *Kauppila*, ¶ [0019].<br><br>"The surface 22A is located above the uppermost surfaces of the chain loops 18 so that the pieces 18 no longer touch nor are directly engaged by the conveyor drive element 16 when resting on the surface 22A. Thus, the chain loops 16 extend beneath the pieces 18 when on the plate 22. **Each chain loop 16 has a series of spaced apart lugs 24 which are located aligned with the lugs 24 on the other chain loops 16 so as to create sets of laterally aligned lugs 24 which together engage a single piece 18 to advance the same**." *Kauppila*, ¶¶ [0021]–[0023]. | <br>FIG. 1 of Kauppila |
| a friction bar **[F]** arranged along the locating elements, the locating elements extend beyond the friction bar, the friction bar is configured to support the part and reorient the part from an unoriented position to an | "According to the concept of the present invention, a stationary drag structure such as the drag plate 22 shown is provided extending lengthwise along rails 14, the drag plate 22 having a sloping entry 23 at a height such as to cause each piece 18 to be elevated off the rails 14 and chain loops 16 and to be supported on the upper | |

| Claim 1 of '755 Patent | *Kauppila* | Relevant Drawing(s) |
|---|---|---|
| oriented position while the movable conveyor member drags the part along the friction bar ; and | surface 22A of the drag plate 22 as the piece 18 is conveyed forward." *Kauppila*, ¶ [0020]. | |
| a robot configured to transfer a part from the oriented position on the conveyor to the loaded position at the assembly station. | "various processing applications, it is sometimes necessary to turn over work pieces being moved along a conveyor system, such as to inspect both sides of lumber pieces in a saw mill being transported past an inspection station. Such processes are often conducted at high rates so that the turnover or flipping mechanism must also be reliably capable of operating at a high rate of speed. Since these mechanisms usually are synchronized with the conveyor, this becomes more difficult at these higher speeds. 0003) In U.S. Pat. No. 7,153,086 referenced above, there is described an apparatus and method which avoids the need for Such synchronization by mounting a series of flipper arms to the conveyor drive elements, i.e. the chain or belt loops, etc. That patent is hereby incorporated by reference. In the described and claimed apparatus and method, one ormore auxiliary "speed up' conveyors advance the pieces loaded onto the conveyor forwardly against lugs mounted to the conveyor drive elements to properly locate the pieces in position against the lugs prior to the turnover operation. The speed up conveyors also provide a tipover push | |

| Claim 1 of '755 Patent | *Kauppila* | Relevant Drawing(s) |
|---|---|---|
| | to the pieces which have been set on edge by the flipper arms to complete the turnover. This push is in a rearward direction in that apparatus." *Kauppila* at [0002], [0003]. | |

| Claim 8 of '775 Patent | *Kauppila* | Relevant Drawing(s) |
|---|---|---|
| The system according to claim 1, wherein the conveyor includes a guide **[H]** arranged on the friction bar adjacent to the locating element, the guide configured to reorient the part from the unoriented position to the oriented position . | "The flipper arms 26 are angled to create a lower knee cam surface 34 disposed to engage a stationary cam surface here defined by a **cam ramp 36 fixedly attached to a respective rail 14**." *Kauppila*, ¶ [0029].<br><br>"As the chain loops 16 carry the flipper arms 26 past the ramps 36, engagement of cam surface 34 causes a flipper arm left portion 38 to be elevated, with the end face 39 engaging the undersurface of the trailing side of a piece 18 abutted against the associated lugs 24 to pivot the same up about a point defined by the leading lower corner 40 of the piece 18." *Kauppila*, ¶ [0030].<br><br>"According to the concept of the present invention, a stationary drag structure Such as the drag plate 22 shown is provided extending lengthwise along rails 14, **the drag plate 22 having a sloping entry 23 at a height** Such as to cause each piece 18 to be elevated off the rails 14 and chain loops 16 and to be supported on the upper surface 22A." *Kauppila,* ¶ [0020].<br><br>"After a piece 18 is set on edge, the drag on its undersurface created by the plate surface 22A causes the piece 18 to be tipped forwardly by the contact with the forwarding projecting edge of | <br><br>FIG. 1 of Kauppila |

| Claim 8 of '775 Patent | *Kauppila* | Relevant Drawing(s) |
|---|---|---|
| | the flipper left portion 38 as the chain loop 16 continues to advance the flipper arm 26…" *Kauppila,* ¶ [0032]. | |

| Claim 9 of '775 Patent | Kauppila | Relevant Drawing(s) |
|---|---|---|
| The system according to claim 8, wherein the guide has a ramp **[I]** configured to cooperate with a front of the part to lift the front off of the friction bar . | "The flipper arms 26 are angled to create a lower knee cam surface 34 disposed to engage a stationary cam surface here defined by a **cam ramp 36 fixedly attached to a respective rail 14**." *Kauppila*, ¶ [0029].<br><br>"As the chain loops 16 carry the flipper arms 26 past the ramps 36, engagement of cam surface 34 causes a flipper arm left portion 38 to be elevated, with the end face 39 engaging the undersurface of the trailing side of a piece 18 abutted against the associated lugs 24 to pivot the same up about a point defined by the leading lower corner 40 of the piece 18." *Kauppila*, ¶ [0030].<br><br>"The lugs 24 each have a concavely curved forward facing Surface 42 which accommodates the pivoting up of the pieces 18 while engaging the trailing side of the pieces 18 to restrain the pieces 18 from being driven over the top of the flipper arm left portion 38 until the left portion 38 has been raised sufficiently to prevent this." *Kauppila*, ¶ [0031].<br><br>"After a piece 18 is set on edge, the drag on its undersurface created by the plate surface 22A causes the piece 18 to be tipped forwardly by the contact with the forwarding projecting edge of the | **[I]**<br><br>FIG. 1 of *Kauppila*<br><br>FIG. 2 of *Kauppila* |

| Claim 9 of '775 Patent | *Kauppila* | **Relevant Drawing(s)** |
|---|---|---|
| | flipper left portion 38 as the chain loop 16 continues to advance the flipper arm 26…" *Kauppila,* ¶ [0032].<br><br>"According to the concept of the present invention, a stationary drag structure Such as the drag plate 22 shown is provided extending lengthwise along rails 14, **the drag plate 22 having a sloping entry 23 at a height** Such as to cause each piece 18 to be elevated off the rails 14 and chain loops 16 and to be supported on the upper surface 22A." *Kauppila,* ¶ [0020]. | |

53

| Claim 19 of '775 Patent | *Kauppila* | Relevant Drawing(s) |
|---|---|---|
| An assembly system conveyor **[J]** comprising: | "an apparatus 10 according to the present invention includes a conveyor 12 a section of which is shown in FIG. 1 here comprised of a series of parallel support rails 14 and conveyor drive elements supported and guided thereon, here comprised of recirculating chain loops 16 designed to frictionally engage the underside of a series of articles or pieces 18 to be conveyed sideways. While boards 18 are shown the pieces 18 could be a variety of items, such as panels, doors, etc. The board pieces 18 are loaded onto the conveyor 12 at a loading station (not shown), and supported and advanced sideways on the upper surface of the chain loops 16 in the conventional manner." *Kauppila*, ¶ [0019]. | FIG. 1 of *Kauppila* |
| a continuous conveyor member **[K]** that includes multiple transfer pins **[L]**, at least one of the transfer pins configured to cooperate with a hole in a part ; | "The surface 22A is located above the uppermost surfaces of the chain loops 18 so that the pieces 18 no longer touch nor are directly engaged by the conveyor drive element 16 when resting on the surface 22A.<br><br>Thus, the chain loops 16 extend beneath the pieces 18 when on the plate 22.<br><br>Each chain loop 16 has a series of spaced apart lugs 24 which are located aligned with the lugs 24 on the other chain loops 16 so as to | |

| Claim 19 of '775 Patent | *Kauppila* | Relevant Drawing(s) |
|---|---|---|
| | create sets of laterally aligned lugs 24 which together engage a single piece 18 to advance the same." *Kauppila*, ¶¶ [0021]–[0023]. | |
| friction bars [M] arranged along lateral sides of a row of the transfer pins, the transfer pins extend beyond the friction bars and are configured to move relative thereto, the friction bars are configured to support the part and reorient the part from an unoriented position to an oriented position while the friction bars are in a fixed position . | "FIG. 5 shows an alternate form of the drag structure comprised of a pair of widely spaced horizontal bars 54, which can be supported on the inside of the rails 14, or alternatively directly attached to the inside of the side rails 14 as shown at the tope in FIG. 5 with an entrance ramp 56 at the leading end. This arrangement minimizes the chances that the pieces 18 will be skewed, since they are contacted at widely spaced points along their length." *Kauppila*, ¶ [0035]. | FIG. 5 of *Kauppila* |

| Claim 20 of '775 Patent | *Kauppila* | Relevant Drawing(s) |
|---|---|---|
| The assembly system conveyor according to claim 19, comprising a support bar **[N]** arranged beneath the continuous conveyor member, the support bar configured to position the transfer pin as the transfer pin approaches an end of the conveyor . | "an apparatus 10 according to the present invention includes a conveyor 12 a section of which is shown in FIG. 1 here comprised of a series of parallel support rails 14 and conveyor drive elements supported and guided thereon, here comprised of recirculating chain loops 16 designed to frictionally engage the underside of a series of articles or pieces 18 to be conveyed sideways." *Kauppila*, ¶ [0019]. | <br><br>**[N]**<br><br>FIG - 5<br><br>FIG. 5 of *Kauppila* |

**The '775 Patent – *Viens***

**Anticipated by and/or Rendered Obvious in view of U.S. Pat. No. 6,629,690 (*Viens*)**

| Claim 1 of '755 Patent | *Viens* | Relevant Drawing(s) |
|---|---|---|
| An assembly system **[A]** comprising:<br><br>an assembly station **[B]** that is configured to assemble a component to a part in a loaded position; | "An apparatus and method for high-speed conveying of product along a product conveying path and permitting products of different widths to be conveyed utilize six primary assemblies: outer rail assembly, inner rail assembly, pusher assembly, strap-ramp assembly, hold-down strap assembly and stop finger assembly. Insert feeders spaced above the conveyor system to feed inserts onto the conveyor system so as to be combined with the product as the product is conveyed along the product conveyor path. The insert feeders are pivotally mounted adjacent the product conveyor path to provide easy access to the product conveyor path for the operator." *Viens*, Abstract.<br><br>"In the electronic finishing field, multi-page documents Such as insurance policies and contracts are printed on high-Speed laser printers and then finished on an electronic finishing System which assembles the document and adds any desired inserts (Such as prefolded advertising brochures or other Solicitations) to the document to create a product which are sometimes folded in manner set forth in U.S. Pat. No. 5,554,094. Then, the product is inserted | <br><br>FIG. 1 of *Viens* |

| Claim 1 of '755 Patent | *Viens* | Relevant Drawing(s) |
|---|---|---|
| | into a standard envelope to create a package ready for mailing. These Steps are done at high Speed while the accuracy of the document assembly is verified through use of a printed bar code on each sheet of the document." *Viens,* at Col. 1, ll. 10-24 <br><br> "Thereafter, the products 28 continue along the high-speed adjustable conveyor System 12 and are inserted into window or close faced envelopes at an enveloper 30 Such as that. Each package 32 is introduced to a module 34 for applying the proper postage and/or addresses (if necessary for closed faced envelopes) on the packages 32. The packages 32 with postage and addresses proceed onto a slowly indexed conveyor 36 where the packages 32 are aligned in a shingled manner ready to be mailed." *Viens,* at Col. 5, ll. 3-12. <br><br> "The function of the strap-ramps 80A, 80B, 80C, 80D is to support the product across the full width of the longitudinal conveyor path while providing clearance for the four spring loaded collapsible fingers 70A, 70B, 70C, 70D (see FIG. 3)." *Viens*, Col. 7 ll. 19–23. <br><br> "The outer and inner rails 42, 46 interact with each other as the outer rails 42 telescope or nest within the inner rails 46. This feature ensures optimum | |

| Claim 1 of '755 Patent | *Viens* | Relevant Drawing(s) |
|---|---|---|
| | product support and is contradictory to traditional conveyors which when adjusted to a wide mode leave gaping holes in the longitudinal conveyor path allowing products to sag or drop below the longitudinal conveyor path." *Viens*, Col. 9 ll. 10–18. | |
| a drag conveyor **[C]** includes: a movable conveyor member **[D]** that supports multiple locating elements **[E]** configured to cooperate with a locating feature on a part; | "In the pusher assembly, there are a plurality of pusher devices. Each pusher device has a plurality of pushers for engaging at railing end of the product to propel the product along the product conveying path. At least two of the pushers on each pusher device are spaced from one another transversely across the conveying path and moveable between first and second positions transversely across the conveying path. These pushers are closer to one another in the first position than in the second position thereby being adjustable to convey products of different widths. A mechanism is provided for moving the pusher devices so that the pushers move along the product conveying path to propel the product engaged at the trailing end thereof along the product | FIG. 5 of *Viens* |

| Claim 1 of '755 Patent | *Viens* | Relevant Drawing(s) |
|---|---|---|
| | conveying path." *Viens*, Col. 2 ll. 19–33. | FIG. 4 of *Viens* |
| a friction bar **[F]** arranged along the locating elements, the locating elements extend beyond the friction bar, the friction bar is configured to support the part and reorient the part from an unoriented position to an oriented position while the movable conveyor member drags the part along the friction bar ; and | "The function of the strap-ramps 80A, 80B, 80C, 80D is to support the product across the full width of the longitudinal conveyor path while providing clearance for the four spring loaded collapsible fingers 70A, 70B, 70C, 70D (see FIG. 3)." *Viens*, Col. 7 ll. 19–23.

"The outer and inner rails 42, 46 interact with each other as the outer rails 42 telescope or nest within the inner rails 46. This feature ensures optimum product support and is contradictory to traditional conveyors which when adjusted to a wide mode leave gaping holes in the longitudinal conveyor path allowing products to sag or drop below the longitudinal conveyor path." *Viens*, Col. 9 ll. 10–18. | |

| Claim 1 of '755 Patent | *Viens* | Relevant Drawing(s) |
|---|---|---|
| a robot **[G]** configured to transfer a part from the oriented position on the conveyor to the loaded position at the assembly station. | "Sheets of paper to be fed into the electronic finishing system **10** are placed into a primary document feeder **16**. The document feeder **16** separates the sheets into individual stacks of sheets. For example, the stacks could be individual insurance policies. The stacks are sent through a folder **18** in which the stacks are folded in a manner shown by U.S. Pat. No. 5,554,094 to create a folded stack **20** (FIG. **4**)…As the folded stacks 20 exit from the folder 18, they are transferred onto the high-speed adjustable conveyor system 12. The folded stacks 20 are then transferred by the high-speed adjustable conveyor system 12 past a plurality of insert feeders 24A, 24B, 24C spaced above the high-speed adjustable conveyor system 12 for combining inserts 26 (FIGS. 2 and 4) with the folded stacks 20 to create products 28 (FIG. 3). The computer processing unit controls the operation of the insert feeders 24A, 24B, 24C and signals them to feed the appropriate insert(s) 26 (FIGS. 2 and 4) in accordance with the specific needs of folded stacks 20 passing underneath based on the bar codes thereon. Thereafter, the products 28 continue along the high-speed adjustable conveyor system 12 and are inserted into window or close faced envelopes at an enveloper 30 such as that described in U.S. Pat. No. 5,950,399 to create | FIG. 1 of *Viens* |

61

| Claim 1 of '755 Patent | *Viens* | Relevant Drawing(s) |
|---|---|---|
| | packages 32. Each package 32 is introduced to a module 34 for applying the proper postage and/or addresses (if necessary for closed faced envelopes) on the packages 32. The packages 32 with postage and addresses proceed onto a slowly indexed conveyor 36 where the packages 32 are aligned in a shingled manner ready to be mailed." *Viens* at Col. 4 ll. 45 to Col. 5, ll. 12. | |

| Claim 8 of '775 Patent | *Viens* | Relevant Drawing(s) |
|---|---|---|
| The system according to claim 1, wherein the conveyor includes a guide **[H]** arranged on the friction bar adjacent to the locating element, the guide configured to reorient the part from the unoriented position to the oriented position . | "Then, near the end of the conveyor, some of the rails are tapered in, to center the product and neaten the stack for insertion into the envelope. In some cases, this practice can be quite problematic as it attempts to neaten a poorly stacked product all in one motion. To address this problem, the present invention has each pair of outer rails 42 taper back toward the longitudinal conveyor path at each station or every 17½ inches thereby neatening the stack as each insert is added. The taper can be adjusted by use of a screw 42A (FIG. 5) on each outer rail 42. This ensures, regardless of the complexity of the product being assembled, optimum control and stack neatness through out the assembly process." *Viens*, Col. 5 ll. 49–60.<br><br><br>"the strap-ramp assembly has four sets of strap-ramps 80A, 80B, 80C, 80D that extend down the longitudinal conveyor path of the high-speed adjustable conveyor system 12 from a shaft 81A (FIG. 2) and over a shaft 81B (FIG. 6). The strap-ramps 80A, 80B, 80C, 80D are provided with flexible straps 82 upon which wedge- | FIG. 5 of *Viens* |

63

| Claim 8 of '775 Patent | *Viens* | Relevant Drawing(s) |
|---|---|---|
| | shaped plastic ramps 84 are secured in position to correspond in profile and position with the inner and outer rails 42, 46. The top surfaces of the ramps 84 are upwardly sloped at a two degree incline." *Viens*, Col. 7 ll. 14–20 | |

| Claim 9 of '775 Patent | *Viens* | Relevant Drawing(s) |
|---|---|---|
| The system according to claim 8, wherein the guide has a ramp **[I]** configured to cooperate with a front of the part to lift the front off of the friction bar . | "the strap-ramp assembly has four sets of strap-ramps 80A, 80B, 80C, 80D that extend down the longitudinal conveyor path of the high-speed adjustable conveyor system 12 from a shaft 81A (FIG. 2) and over a shaft 81B (FIG. 6). The strap-ramps 80A, 80B, 80C, 80D are provided with flexible straps 82 upon which wedge-shaped plastic ramps 84 are secured in position to correspond in profile and position with the inner and outer rails 42, 46. The top surfaces of the ramps 84 are upwardly sloped at a two degree incline." *Viens*, Col. 7 ll. 14–20. | FIG. 5 of *Viens* |

| Claim 19 of '775 Patent | *Viens* | Relevant Drawing(s) |
|---|---|---|
| An assembly system conveyor **[J]** comprising: | "An apparatus and method for high-speed conveying of product along a product conveying path and permitting products of different widths to be conveyed utilize six primary assemblies: outer rail assembly, inner rail assembly, pusher assembly, strap-ramp assembly, hold-down strap assembly and stop finger assembly. Insert feeders spaced above the conveyor system to feed inserts onto the conveyor system so as to be combined with the product as the product is conveyed along the product conveyor path. The insert feeders are pivotally mounted adjacent the product conveyor path to provide easy access to the product conveyor path for the operator.." *Viens*, Abstract. | <br><br>FIG. 1 of *Viens* |

| Claim 19 of '775 Patent | *Viens* | Relevant Drawing(s) |
|---|---|---|
| a continuous conveyor member **[K]** that includes multiple transfer pins **[L]**, at least one of the transfer pins configured to cooperate with a hole in a part ; | "In the pusher assembly, there are a plurality of pusher devices. Each pusher device has a plurality of pushers for engaging at railing end of the product to propel the product along the product conveying path. At least two of the pushers on each pusher device are spaced from one another transversely across the conveying path and moveable between first and second positions transversely across the conveying path. These pushers are closer to one another in the first position than in the second position thereby being adjustable to convey products of different widths. A mechanism is provided for moving the pusher devices so that the pushers move along the product conveying path to propel the product engaged at the trailing end thereof along the product conveying path." *Viens*, Col. 2 ll. 19–33. | FIG. 4 of *Viens* |

| Claim 19 of '775 Patent | *Viens* | Relevant Drawing(s) |
|---|---|---|
| friction bars **[M]** arranged along lateral sides of a row of the transfer pins, the transfer pins extend beyond the friction bars and are configured to move relative thereto, the friction bars are configured to support the part and reorient the part from an unoriented position to an oriented position while the friction bars are in a fixed position . | "The function of the strap-ramps 80A, 80B, 80C, 80D is to support the product across the full width of the longitudinal conveyor path while providing clearance for the four spring loaded collapsible fingers 70A, 70B, 70C, 70D (see FIG. 3)." *Viens*, Col. 7 ll. 19–23.<br><br>"The outer and inner rails 42, 46 interact with each other as the outer rails 42 telescope or nest within the inner rails 46. This feature ensures optimum product support and is contradictory to traditional conveyors which when adjusted to a wide mode leave gaping holes in the longitudinal conveyor path allowing products to sag or drop below the longitudinal conveyor path." *Viens*, Col. 9 ll. 10–18. | <br><br><br>FIG. 5 of *Viens* |

| Claim 20 of '775 Patent | *Viens* | **Relevant Drawing(s)** |
|---|---|---|
| The assembly system conveyor according to claim 19, comprising a support bar **[N]** arranged beneath the continuous conveyor member, the support bar configured to position the transfer pin as the transfer pin approaches an end of the conveyor. | "Referring to FIGS. 7-12, attached every 17½ inches to the pusher chain 60 at every other pin 62 is a pusher housing 68 to which four fingers 70A, 70B, 70C, 70D are connected. The four fingers 70A, 70B, 70C, 70D are spring loaded and collapsible as illustrated by the arrow in FIG. 8. The pusher housing 68 extends transversely across the pusher chain 60 and has the two inner spring loaded collapsible fingers 70B, 70C positioned at the end thereof. The two outer spring loaded collapsible fingers 70A, 70D each have a square shaft 72 (FIG. 9) extending at right angles therefrom for insertion through the spring loaded collapsible fingers 70B, 70C into the pusher housing 68 thereby permitting the spring loaded collapsible fingers 70A, 70D to be cantilevered from the pusher housing 68." *Viens*, Col. 6 ll. 50–63. | FIGS. 7–9 of *Viens* |

**The '775 Patent – *Nihei***

**Anticipated by and/or Rendered Obvious in view of U.S. Pat. No. 8,308,419 (*Nihei*)**

| Claim 1 of '755 Patent | *Nihei* | Relevant Drawing(s) |
|---|---|---|
| An assembly system **[A]** comprising:<br><br>an assembly station **[B]** that is configured to assemble a component to a part in a loaded position; | "Robot 20 operates to load and unload a workpiece into and from machine tool 10. Specifically, robot 20 grabs a work piece conveyed by a conveyor 15, inserts it through door 11 into machine tool 10, and mounts it to the holding part of machine tool 10; and/or grabs a workpiece processed by machine tool 10, removes it from the holding part of machine tool 10, takes it out from machine tool 10 through door 11, and places it on conveyor 15." *Nihei* at Col. 4, ll. 10-17.<br><br>Next, FIG. 4 shows the state in which robot 20 loads and unloads a workpiece into and from machine tool 10. At this time, the angular position about first axis 31 is a position where the line vertical to second axis 32 heads toward door 11 side of machine tool 10. When the angular position about first axis 31 is in this position, by making first arm member 25 swivel about second axis 32, it is possible to make first arm member 25 extend toward door 11 side. Further, second arm member 27 can also be made to swivel about third axis 33 so as to increase the angle between first arm member 25 and second arm member thereby be set in a state in which second arm member 27 extends toward door 11 side. Due to this, holding mechanism 29 of the frontend of second arm member." *Nihei* at Col. 5, ll. 38-55. | <br><br>FIG 4. of *Nihei* |

| Claim 1 of '755 Patent | *Nihei* | Relevant Drawing(s) |
|---|---|---|
| a drag conveyor **[C]** includes: a movable conveyor member **[D]** that supports multiple locating elements **[E]** configured to cooperate with a locating feature on a part; | "Robot 20 operates to load and unload a workpiece into and from machine tool 10. Specifically, robot 20 grabs a work piece conveyed by a conveyor 15, inserts it through door 11 into machine tool 10, and mounts it to the holding part of machine tool 10; and/or grabs a workpiece processed by machine tool 10, removes it from the holding part of machine tool 10, takes it out from machine tool 10 through door 11, and places it on conveyor 15." *Nihei* at Col. 4, ll 10-17.<br><br>"Next, FIG. 5 shows the state in which robot 20 is used to pick up a workpiece from conveyor 15 or place a workpiece finished being processed by machine tool 10 on conveyor 15. In the illustrated example, conveyor 15 is arranged at the opposite side of robot 20 from machine tool 10. Robot 20 accesses conveyor 15 in the state where robot 20 is rotated substantially about 180 degrees about first axis 31 from the state shown in FIG. 4. The arrangement of conveyor 15 is not limited to the illustrated arrangement. Conveyor 15 may be arranged at either the left or right side of machine tool 10. As will be understood, even with this arrangement, robot 20 can access conveyor 15 without any problem. In this way, in the configuration of the present embodiment, the arrangement of conveyor 15 is not particularly limited." *Nihei* at Col. 5, ll. 38-55. | Fig. 4<br><br>FIG. 4 of *Nihei* |

71

| Claim 1 of '755 Patent | *Nihei* | Relevant Drawing(s) |
|---|---|---|
| a friction bar **[F]** arranged along the locating elements, the locating elements extend beyond the friction bar, the friction bar is configured to support the part and reorient the part from an unoriented position to an oriented position while the movable conveyor member drags the part along the friction bar ; and | "Robot 20 operates to load and unload a workpiece into and from machine tool 10. Specifically, robot 20 grabs a work piece conveyed by a conveyor 15, inserts it through door 11 into machine tool 10, and mounts it to the holding part of machine tool 10; and/or grabs a workpiece processed by machine tool 10, removes it from the holding part of machine tool 10, takes it out from machine tool 10 through door 11, and places it on conveyor 15." *Nihei* at Col. 4, ll. 10-17.<br><br>"Next, FIG. 5 shows the state in which robot 20 is used to pick up a workpiece from conveyor 15 or place a workpiece finished being processed by machine tool 10 on conveyor 15. In the illustrated example, conveyor 15 is arranged at the opposite side of robot 20 from machine tool 10. Robot 20 accesses conveyor 15 in the state where robot 20 is rotated substantially about 180 degrees about first axis 31 from the state shown in FIG. 4. The arrangement of conveyor 15 is not limited to the illustrated arrangement. Conveyor 15 may be arranged at either the left or right side of machine tool 10. As will be understood, even with this arrangement, robot 20 can access conveyor 15 without any problem. In this way, in the configuration of the present embodiment, the arrangement of conveyor 15 is not particularly limited." *Nihei* at Col. 6, ll. 20-34. | Fig. 4<br><br>**F**<br><br>FIG. 4 of *Nihei* |

| Claim 1 of '755 Patent | *Nihei* | Relevant Drawing(s) |
|---|---|---|
| a robot **[G]** configured to transfer a part from the oriented position on the conveyor to the loaded position at the assembly station . | "Robot 20 operates to load and unload a workpiece into and from machine tool 10. Specifically, robot 20 grabs a work piece conveyed by a conveyor 15, inserts it through door 11 into machine tool 10, and mounts it to the holding part of machine tool 10; and/or grabs a workpiece processed by machine tool 10, removes it from the holding part of machine tool 10, takes it out from machine tool 10 through door 11, and places it on conveyor 15." *Nihei* at Col. 4, ll. 10-17.<br><br>"Next, FIG. 5 shows the state in which robot 20 is used to pick up a workpiece from conveyor 15 or place a workpiece finished being processed by machine tool 10 on conveyor 15. In the illustrated example, conveyor 15 is arranged at the opposite side of robot 20 from machine tool 10. Robot 20 accesses conveyor 15 in the state where robot 20 is rotated substantially about 180 degrees about first axis 31 from the state shown in FIG. 4. The arrangement of conveyor 15 is not limited to the illustrated arrangement. Conveyor 15 may be arranged at either the left or right side of machine tool 10. As will be understood, even with this arrangement, robot 20 can access conveyor 15 without any problem. In this way, in the configuration of the present embodiment, the arrangement of conveyor 15 is not particularly limited." *Nihei* at Col. 6, ll. 20-34. | Fig. 5<br><br><br><br>FIG. 5 of *Nihei* |

| Claim 8 of '775 Patent | *Nihei* | Relevant Drawing(s) |
|---|---|---|
| The system according to claim 1, wherein the conveyor includes a guide  arranged on the friction bar adjacent to the locating element, the guide configured to reorient the part from the unoriented position to the oriented position . | "Robot 20 operates to load and unload a workpiece into and from machine tool 10. Specifically, robot 20 grabs a work piece conveyed by a conveyor 15, inserts it through door 11 into machine tool 10, and mounts it to the holding part of machine tool 10; and/or grabs a workpiece processed by machine tool 10, removes it from the holding part of machine tool 10, takes it out from machine tool 10 through door 11, and places it on conveyor 15." *Nihei* at Col. 4, ll. 10-17.<br><br>"Next, FIG. 5 shows the state in which robot 20 is used to pick up a workpiece from conveyor 15 or place a workpiece finished being processed by machine tool 10 on conveyor 15. In the illustrated example, conveyor 15 is arranged at the opposite side of robot 20 from machine tool 10. Robot 20 accesses conveyor 15 in the state where robot 20 is rotated substantially about 180 degrees about first axis 31 from the state shown in FIG. 4. The arrangement of conveyor 15 is not limited to the illustrated arrangement. Conveyor 15 may be arranged at either the left or right side of machine tool 10. As will be understood, even with this arrangement, robot 20 can access conveyor 15 without any problem. In this way, in the configuration of the present embodiment, the arrangement of conveyor 15 is not particularly limited." *Nihei* at Col. 6, ll. 20-34. | |

| Claim 9 of '775 Patent | *Nihei* | **Relevant Drawing(s)** |
|---|---|---|
| The system according to claim 8, wherein the guide has a ramp configured to cooperate with a front of the part to lift the front off of the friction bar . | "Robot 20 operates to load and unload a workpiece into and from machine tool 10. Specifically, robot 20 grabs a work piece conveyed by a conveyor 15, inserts it through door 11 into machine tool 10, and mounts it to the holding part of machine tool 10; and/or grabs a workpiece processed by machine tool 10, removes it from the holding part of machine tool 10, takes it out from machine tool 10 through door 11, and places it on conveyor 15." *Nihei* at Col. 4, ll. 10-17.<br><br>"Next, FIG. 5 shows the state in which robot 20 is used to pick up a workpiece from conveyor 15 or place a workpiece finished being processed by machine tool 10 on conveyor 15. In the illustrated example, conveyor 15 is arranged at the opposite side of robot 20 from machine tool 10. Robot 20 accesses conveyor 15 in the state where robot 20 is rotated substantially about 180 degrees about first axis 31 from the state shown in FIG. 4. The arrangement of conveyor 15 is not limited to the illustrated arrangement. Conveyor 15 may be arranged at either the left or right side of machine tool 10. As will be understood, even with this arrangement, robot 20 can access conveyor 15 without any problem. In this way, in the configuration of the present embodiment, the arrangement of conveyor 15 is not particularly limited." *Nihei* at Col. 6, ll. 20-34. | |

| Claim 19 of '775 Patent | *Nihei* | Relevant Drawing(s) |
|---|---|---|
| An assembly system conveyor **[J]** comprising: | "Robot 20 operates to load and unload a workpiece into and from machine tool 10. Specifically, robot 20 grabs a work piece conveyed by a conveyor 15, inserts it through door 11 into machine tool 10, and mounts it to the holding part of machine tool 10; and/or grabs a workpiece processed by machine tool 10, removes it from the holding part of machine tool 10, takes it out from machine tool 10 through door 11, and places it on conveyor 15." *Nihei* at Col. 4, ll. 10-17.<br><br>Next, FIG. 4 shows the state in which robot 20 loads and unloads a workpiece into and from machine tool 10. At this time, the angular position about first axis 31 is a position where the line vertical to second axis 32 heads toward door 11 side of machine tool 10. When the angular position about first axis 31 is in this position, by making first arm member 25 swivel about second axis 32, it is possible to make first arm member 25 extend toward door 11 side. Further, second arm member 27 can also be made to swivel about third axis 33 so as to increase the angle between first arm member 25 and second arm member thereby be set in a state in which second arm member 27 extends toward door 11 side. Due to this, holding mechanism 29 of the frontend of second arm member." *Nihei* at Col. 5, ll. 38-55. | <br><br>FIG 4. of *Nihei* |

| Claim 19 of '775 Patent | Nihei | Relevant Drawing(s) |
|---|---|---|
| a continuous conveyor member **[K]** that includes multiple transfer pins, at least one of the transfer pins configured to cooperate with a hole in a part ; | "Robot 20 operates to load and unload a workpiece into and from machine tool 10. Specifically, robot 20 grabs a work piece conveyed by a conveyor 15, inserts it through door 11 into machine tool 10, and mounts it to the holding part of machine tool 10; and/or grabs a workpiece processed by machine tool 10, removes it from the holding part of machine tool 10, takes it out from machine tool 10 through door 11, and places it on conveyor 15." *Nihei* at Col. 4, ll. 10-17.<br><br>Next, FIG. 4 shows the state in which robot 20 loads and unloads a workpiece into and from machine tool 10. At this time, the angular position about first axis 31 is a position where the line vertical to second axis 32 heads toward door 11 side of machine tool 10. When the angular position about first axis 31 is in this position, by making first arm member 25 swivel about second axis 32, it is possible to make first arm member 25 extend toward door 11 side. Further, second arm member 27 can also be made to swivel about third axis 33 so as to increase the angle between first arm member 25 and second arm member thereby be set in a state in which second arm member 27 extends toward door 11 side. Due to this, holding mechanism 29 of the frontend of second arm member." *Nihei* at Col. 5, ll. 38-55. | |

| Claim 19 of '775 Patent | *Nihei* | Relevant Drawing(s) |
|---|---|---|
| friction bars **[M]** arranged along lateral sides of a row of the transfer pins, the transfer pins extend beyond the friction bars and are configured to move relative thereto, the friction bars are configured to support the part and reorient the part from an unoriented position to an oriented position while the friction bars are in a fixed position . | "Robot 20 operates to load and unload a workpiece into and from machine tool 10. Specifically, robot 20 grabs a work piece conveyed by a conveyor 15, inserts it through door 11 into machine tool 10, and mounts it to the holding part of machine tool 10; and/or grabs a workpiece processed by machine tool 10, removes it from the holding part of machine tool 10, takes it out from machine tool 10 through door 11, and places it on conveyor 15." *Nihei* at Col. 4, ll. 10-17.<br><br>"Next, FIG. 5 shows the state in which robot 20 is used to pick up a workpiece from conveyor 15 or place a workpiece finished being processed by machine tool 10 on conveyor 15. In the illustrated example, conveyor 15 is arranged at the opposite side of robot 20 from machine tool 10. Robot 20 accesses conveyor 15 in the state where robot 20 is rotated substantially about 180 degrees about first axis 31 from the state shown in FIG. 4. The arrangement of conveyor 15 is not limited to the illustrated arrangement. Conveyor 15 may be arranged at either the left or right side of machine tool 10. As will be understood, even with this arrangement, robot 20 can access conveyor 15 without any problem. In this way, in the configuration of the present embodiment, the arrangement of conveyor 15 is not particularly limited." *Nihei* at Col. 6, ll. 20-34. | Fig. 4<br><br>**F**<br><br>FIG. 4 of *Nihei* |

78

| Claim 20 of '775 Patent | Nihei | Relevant Drawing(s) |
|---|---|---|
| The assembly system conveyor according to claim 19, comprising a support bar arranged beneath the continuous conveyor member, the support bar configured to position the transfer pin as the transfer pin approaches an end of the conveyor. | "Robot 20 operates to load and unload a workpiece into and from machine tool 10. Specifically, robot 20 grabs a work piece conveyed by a conveyor 15, inserts it through door 11 into machine tool 10, and mounts it to the holding part of machine tool 10; and/or grabs a workpiece processed by machine tool 10, removes it from the holding part of machine tool 10, takes it out from machine tool 10 through door 11, and places it on conveyor 15." *Nihei* at Col. 4, ll. 10-17.<br><br>"Next, FIG. 5 shows the state in which robot 20 is used to pick up a workpiece from conveyor 15 or place a workpiece finished being processed by machine tool 10 on conveyor 15. In the illustrated example, conveyor 15 is arranged at the opposite side of robot 20 from machine tool 10. Robot 20 accesses conveyor 15 in the state where robot 20 is rotated substantially about 180 degrees about first axis 31 from the state shown in FIG. 4. The arrangement of conveyor 15 is not limited to the illustrated arrangement. Conveyor 15 may be arranged at either the left or right side of machine tool 10. As will be understood, even with this arrangement, robot 20 can access conveyor 15 without any problem. In this way, in the configuration of the present embodiment, the arrangement of conveyor 15 is not particularly limited." *Nihei* at Col. 6, ll. 20-34. | |

**The '775 Patent – *Comau***

**Anticipated by and/or Rendered Obvious in view of The Comau Robot Smart SiX 1.4 used with an Automatic Assembly, the Product and Publications thereof, including as shown at https://www.youtube.com/watch?v=hIn3rj1Bl7o  (published by Comau on Feb. 3, 2014) ("Comau")**

| Claim 1 of '755 Patent | Comau (excerpts from https://www.youtube.com/watch?v=hIn3rj1Bl7o) |
|---|---|
| An assembly system **[A]** comprising:  an assembly station **[B]** that is configured to assemble a component to a part in a loaded position; | Comau is an assembly system, and discloses this limitation.  For example:   (Cumau at 1:11s.) |

| Claim 1 of '755 Patent | Comau (excerpts from https://www.youtube.com/watch?v=hIn3rj1Bl7o) |
|---|---|
| a drag conveyor [C] includes: a movable conveyor member [D] that supports multiple locating elements [E] configured to cooperate with a locating feature on a part; | Comau discloses this limitation. For example:<br><br><br><br>(Comau at 0:13s)<br><br>(Comau at 0:18s) |
| a friction bar [F] arranged along the locating elements, the locating elements extend | Comau discloses this limitation.  For example: |

| Claim 1 of '755 Patent | Comau (excerpts from https://www.youtube.com/watch?v=hIn3rj1Bl7o) |
|---|---|
| beyond the friction bar, the friction bar is configured to support the part and reorient the part from an unoriented position to an oriented position while the movable conveyor member drags the part along the friction bar ; and |  |

(Comau at 0:18s)

(Comau at 1:25s.)

| Claim 1 of '755 Patent | Comau (excerpts from https://www.youtube.com/watch?v=hIn3rj1Bl7o) |
|---|---|
| a robot **[G]** configured to transfer a part from the oriented position on the conveyor to the loaded position at the assembly station. | Comau discloses this limitation.  For example:<br><br><br><br>(Comau at 1:05s) |

| Claim 1 of '755 Patent | Comau (excerpts from https://www.youtube.com/watch?v=hIn3rj1Bl7o) |
|---|---|
| |  (Cumau at 1:11s.) |

| Claim 8 of '775 Patent | |
|---|---|
| The system according to claim 1, wherein the conveyor includes a guide **[H]** arranged on the friction bar adjacent to the locating element, the guide configured to reorient the part from the unoriented position to the oriented position . | Comau discloses this limitation.  For example:  (Comau at 1:05s) |

| Claim 8 of '775 Patent | |
|---|---|
| | <br>(Comau at 1:25s.) |

| Claim 9 of '775 Patent | Comau (excerpts from https://www.youtube.com/watch?v=hIn3rj1Bl7o) |
|---|---|
| The system according to claim 8, wherein the guide has a ramp **[I]** configured to cooperate with a front of the part to lift the front off of the friction bar . | Comau discloses this limitation.  For example:<br><br><br><br>(Comau at 1:05s) |

| Claim 9 of '775 Patent | Comau (excerpts from https://www.youtube.com/watch?v=hIn3rj1Bl7o) |
|---|---|
|  |  (Comau at 1:25s.) |

| Claim 19 of '775 Patent | Comau (excerpts from https://www.youtube.com/watch?v=hIn3rj1Bl7o) |
|---|---|
| An assembly system conveyor comprising: | Comau is an assembly system, and discloses this limitation.  For example:<br><br><br>(Comau at 1:11s.) |
| a continuous conveyor member **[K]** that includes multiple transfer pins **[L]**, at least one of the transfer pins configured to cooperate with a hole in a part; | Comau discloses this limitation. For example: |

89

| Claim 19 of '775 Patent | Comau (excerpts from https://www.youtube.com/watch?v=hIn3rj1Bl7o) |
|---|---|
|  | <br>(Comau at 0:13s)<br><br>(Comau at 0:18s) |

| Claim 19 of '775 Patent | Comau (excerpts from https://www.youtube.com/watch?v=hIn3rj1Bl7o) |
|---|---|
| friction bars **[M]** arranged along lateral sides of a row of the transfer pins, the transfer pins extend beyond the friction bars and are configured to move relative thereto, the friction bars are configured to support the part and reorient the part from an unoriented position to an oriented position while the friction bars are in a fixed position. | Comau discloses this limitation.  For example:<br><br>**M** <br><br>(Comau at 1:05s) |

| Claim 20 of '775 Patent | Comau (excerpts from https://www.youtube.com/watch?v=hIn3rj1Bl7o) |
|---|---|
| The assembly system conveyor according to claim 19, comprising a support bar **[N]** arranged beneath the continuous conveyor member, the support bar configured to position the transfer pin as the transfer pin approaches an end of the conveyor. | Comau discloses this limitation.  For example:<br><br><br><br>(Comau at 1:22s) |

| Claim 20 of '775 Patent | Comau (excerpts from https://www.youtube.com/watch?v=hIn3rj1Bl7o) |
|---|---|
|  |  (Comau at 1:25s.) |

**The '775 Patent – *Coors***

**Anticipated by and/or Rendered Obvious in view of  GB1489709 (published Oct. 26, 1977) to Coors Container Company ("Coors")**

| Claim 1 of '755 Patent | Coors | Relevant Drawing(s) |
|---|---|---|
| | "The invention is concerned with apparatus for curing inks and decorative coatings on containers preferably comprises a chain type conveyor provided with pegs or pins on which containers are mounted and rotated while being carried past a source of ultra violet light used in the curing process." *Coors* at Col. 1, ll. 11-20. | |
| An assembly system [A] comprising:<br><br>an assembly station that is configured to assemble a component to a part in a loaded position [B]; | "Cans 10 each having a cylindrical body 11… The opposite end 13 is open… The cans 10 have been, decorated externally on their bodies 11 in a printer (not shown) in which the cans are transferred from the printing mechanism to a peg-chain type conveyor 15 comprising a chain 16, chain guide 16', and a conventional pin 17 which is the center of the peg of this invention. The pin 17 is covered by a steel sleeve 18 mounted on brass bushings 19. A steel hub 20 is pressed onto the steel sleeve 18 for the purpose of decreasing rotational speed of the sleeve. The steel sleeve 18 extends from the inner end of the pin 17, near the chain 16, to the outer end of the pin, which is near but not contacting the | |

94

| Claim 1 of '755 Patent | Coors | Relevant Drawing(s) |
|---|---|---|
| | closed end 12 of the can 10. The sleeve 18 is retained by any suitable means 21 on Ae end of Ae pin 17." *Coors* at Col. 2, ll. 87 to Col. 3, ll. 18. | FIGS. 1-3 of *Coors* |
| a drag conveyor **[C]** includes: a movable conveyor member **[D]** that supports multiple locating elements **[E]** configured to cooperate with a locating feature on a part; | "The invention is concerned with apparatus for curing inks and decorative coatings on containers preferably comprises a chain type conveyor provided with pegs or pins on which containers are mounted and rotated while being carried past a source of ultra violet light used in the curing process." *Coors* at Col. 1, ll. 11-20.<br><br>"Cans 10 each having a cylindrical body 11… The opposite end 13 is open… The cans 10 have been, decorated externally on their bodies 11 in a printer (not shown) in which the cans are transferred from the printing mechanism to a peg-chain type conveyor 15 comprising a chain 16, chain guide 16', and a conventional pin 17 which is the center | FIG. 1 (partial) and FIG. 2 of *Coors* |

95

| Claim 1 of '755 Patent | Coors | Relevant Drawing(s) |
|---|---|---|
| | of the peg of this invention. The pin 17 is covered by a steel sleeve 18 mounted on brass bushings 19. A steel hub 20 is pressed onto the steel sleeve 18 for the purpose of decreasing rotational speed of the sleeve. The steel sleeve 18 extends from the inner end of the pin 17, near the chain 16, to the outer end of the pin, which is near but not contacting the closed end 12 of the can 10. The sleeve 18 is retained by any suitable means 21 on Ae end of Ae pin 17." *Coors* at Col. 2, ll. 87 to Col. 3, ll. 18. | |
| a friction bar arranged along the locating elements, the locating elements extend beyond the friction bar, the friction bar is configured to support the part and reorient the part from an unoriented position to an oriented position while the movable conveyor member drags the part along the friction bar ; and | "The invention is concerned with apparatus for curing inks and decorative coatings on containers preferably comprises a chain type conveyor provided with pegs or pins on which containers are mounted and rotated while being carried past a source of ultra violet light used in the curing process." *Coors* at Col. 1, ll. 11-20.<br><br>"Cans 10 each having a cylindrical body 11… The opposite end 13 is open… The cans 10 have been, decorated externally on their bodies 11 in a printer (not shown) in which the cans are transferred from the printing mechanism to a peg-chain type conveyor 15 comprising a chain 16, chain guide 16', and a conventional pin 17 which is the center of the peg of this invention. The pin 17 is covered by a steel sleeve 18 mounted on | |

| Claim 1 of '755 Patent | Coors | Relevant Drawing(s) |
|---|---|---|
| | brass bushings 19. A steel hub 20 is pressed onto the steel sleeve 18 for the purpose of decreasing rotational speed of the sleeve. The steel sleeve 18 extends from the inner end of the pin 17, near the chain 16, to the outer end of the pin, which is near but not contacting the closed end 12 of the can 10. The sleeve 18 is retained by any suitable means 21 on Ae end of Ae pin 17." *Coors* at Col. 2, ll. 87 to Col. 3, ll. 18. | |
| a robot configured to transfer a part from the oriented position on the conveyor to the loaded position at the assembly station. | "The invention is concerned with apparatus for curing inks and decorative coatings on containers preferably comprises a chain type conveyor provided with pegs or pins on which containers are mounted and rotated while being carried past a source of ultra violet light used in the curing process." *Coors* at Col. 1, ll. 11-20. <br><br> "Cans 10 each having a cylindrical body 11… The opposite end 13 is open… The cans 10 have been, decorated externally on their bodies 11 in a printer (not shown) in which the cans are transferred from the printing mechanism to a peg-chain type conveyor 15 comprising a chain 16, chain guide 16', and a conventional pin 17 which is the center of the peg of this invention. The pin 17 is covered by a steel sleeve 18 mounted on brass bushings 19. A steel hub 20 is pressed onto the steel sleeve 18 for the | |

| Claim 1 of '755 Patent | Coors | Relevant Drawing(s) |
|---|---|---|
| | purpose of decreasing rotational speed of the sleeve. The steel sleeve 18 extends from the inner end of the pin 17, near the chain 16, to the outer end of the pin, which is near but not contacting the closed end 12 of the can 10. The sleeve 18 is retained by any suitable means 21 on Ae end of Ae pin 17." *Coors* at Col. 2, ll. 87 to Col. 3, ll. 18. | |

| Claim 8 of '775 Patent | *Coors* | **Relevant Drawing(s)** |
|---|---|---|
| The system according to claim 1, wherein the conveyor includes a guide arranged on the friction bar adjacent to the locating element, the guide configured to reorient the part from the unoriented position to the oriented position . | "The invention is concerned with apparatus for curing inks and decorative coatings on containers preferably comprises a chain type conveyor provided with pegs or pins on which containers are mounted and rotated while being carried past a source of ultra violet light used in the curing process." *Coors* at Col. 1, ll. 11-20.<br><br>"Cans 10 each having a cylindrical body 11… The opposite end 13 is open… The cans 10 have been, decorated externally on their bodies 11 in a printer (not shown) in which the cans are transferred from the printing mechanism to a peg-chain type conveyor 15 comprising a chain 16, chain guide 16', and a conventional pin 17 which is the center of the peg of this invention. The pin 17 is covered by a steel sleeve 18 mounted on brass bushings 19. A steel hub 20 is pressed onto the steel sleeve 18 for the purpose of decreasing rotational speed of the sleeve. The steel sleeve 18 extends from the inner end of the pin 17, near the chain 16, to the outer end of the pin, which is near but not contacting the closed end 12 of the can 10. The sleeve 18 is retained by any suitable means 21 on Ae end of Ae pin 17." *Coors* at Col. 2, ll. 87 to Col. 3, ll. 18. | |

| Claim 9 of '775 Patent | *Coors* | **Relevant Drawings** |
|---|---|---|
| The system according to claim 8, wherein the guide has a ramp configured to cooperate with a front of the part to lift the front off of the friction bar . | "The invention is concerned with apparatus for curing inks and decorative coatings on containers preferably comprises a chain type conveyor provided with pegs or pins on which containers are mounted and rotated while being carried past a source of ultra violet light used in the curing process." *Coors* at Col. 1, ll. 11-20.<br><br>"Cans 10 each having a cylindrical body 11… The opposite end 13 is open… The cans 10 have been, decorated externally on their bodies 11 in a printer (not shown) in which the cans are transferred from the printing mechanism to a peg-chain type conveyor 15 comprising a chain 16, chain guide 16', and a conventional pin 17 which is the center of the peg of this invention. The pin 17 is covered by a steel sleeve 18 mounted on brass bushings 19. A steel hub 20 is pressed onto the steel sleeve 18 for the purpose of decreasing rotational speed of the sleeve. The steel sleeve 18 extends from the inner end of the pin 17, near the chain 16, to the outer end of the pin, which is near but not contacting the closed end 12 of the can 10. The sleeve 18 is retained by any suitable means 21 on the end of the pin 17." *Coors* at Col. 2, ll. 87 to Col. 3, ll. 18. |  |

| Claim 19 of '775 Patent | Coors | Relevant Drawing(s) |
|---|---|---|
| An assembly system conveyor comprising: | "The invention is concerned with apparatus for curing inks and decorative coatings on containers preferably comprises a chain type conveyor provided with pegs or pins on which containers are mounted and rotated while being carried past a source of ultra violet light used in the curing process." *Coors* at Col. 1, ll. 11-20.<br><br>"Cans 10 each having a cylindrical body 11… The opposite end 13 is open… The cans 10 have been, decorated externally on their bodies 11 in a printer (not shown) in which the cans are transferred from the printing mechanism to a peg-chain type conveyor 15 comprising a chain 16, chain guide 16', and a conventional pin 17 which is the center of the peg of this invention. The pin 17 is covered by a steel sleeve 18 mounted on brass bushings 19. A steel hub 20 is pressed onto the steel sleeve 18 for the purpose of decreasing rotational speed of the sleeve. The steel sleeve 18 extends from the inner end of the pin 17, near the chain 16, to the outer end of the pin, which is near but not contacting the closed end 12 of the can 10. The sleeve 18 is retained by any suitable means 21 on Ae end of Ae pin 17." *Coors* at Col. 2, ll. 87 to Col. 3, ll. 18. | |

| Claim 19 of '775 Patent | Coors | Relevant Drawing(s) |
|---|---|---|
| a continuous conveyor member **[K]** that includes multiple transfer pins **[L]**, at least one of the transfer pins configured to cooperate with a hole in a part; | "The invention is concerned with apparatus for curing inks and decorative coatings on containers preferably comprises a chain type conveyor provided with pegs or pins on which containers are mounted and rotated while being carried past a source of ultra violet light used in the curing process." *Coors* at Col. 1, ll. 11-20.<br><br>"Cans 10 each having a cylindrical body 11… The opposite end 13 is open… The cans 10 have been, decorated externally on their bodies 11 in a printer (not shown) in which the cans are transferred from the printing mechanism to a peg-chain type conveyor 15 comprising a chain 16, chain guide 16', and a conventional pin 17 which is the center of the peg of this invention. The pin 17 is covered by a steel sleeve 18 mounted on brass bushings 19. A steel hub 20 is pressed onto the steel sleeve 18 for the purpose of decreasing rotational speed of the sleeve. The steel sleeve 18 extends from the inner end of the pin 17, near the chain 16, to the outer end of the pin, which is near but not contacting the closed end 12 of the can 10. The sleeve 18 is retained by any suitable means 21 on Ae end of Ae pin 17." *Coors* at Col. 2, ll. 87 to Col. 3, ll. 18. | <br><br>FIG. 1 (partial) and FIG. 2 of *Coors* |

| Claim 19 of '775 Patent | Coors | Relevant Drawing(s) |
|---|---|---|
| friction bars arranged along lateral sides of a row of the transfer pins, the transfer pins extend beyond the friction bars and are configured to move relative thereto, the friction bars are configured to support the part and reorient the part from an unoriented position to an oriented position while the friction bars are in a fixed position. | "The invention is concerned with apparatus for curing inks and decorative coatings on containers preferably comprises a chain type conveyor provided with pegs or pins on which containers are mounted and rotated while being carried past a source of ultra violet light used in the curing process." *Coors* at Col. 1, ll. 11-20.<br><br>"Cans 10 each having a cylindrical body 11… The opposite end 13 is open… The cans 10 have been, decorated externally on their bodies 11 in a printer (not shown) in which the cans are transferred from the printing mechanism to a peg-chain type conveyor 15 comprising a chain 16, chain guide 16', and a conventional pin 17 which is the center of the peg of this invention. The pin 17 is covered by a steel sleeve 18 mounted on brass bushings 19. A steel hub 20 is pressed onto the steel sleeve 18 for the purpose of decreasing rotational speed of the sleeve. The steel sleeve 18 extends from the inner end of the pin 17, near the chain 16, to the outer end of the pin, which is near but not contacting the closed end 12 of the can 10. The sleeve 18 is retained by any suitable means 21 on Ae end of Ae pin 17." *Coors* at Col. 2, ll. 87 to Col. 3, ll. 18. | |

| Claim 20 of '775 Patent | *Coors* | Relevant Drawing(s) |
|---|---|---|
| The assembly system conveyor according to claim 19, comprising a support bar **[N]** arranged beneath the continuous conveyor member, the support bar configured to position the transfer pin as the transfer pin approaches an end of the conveyor. | "The invention is concerned with apparatus for curing inks and decorative coatings on containers preferably comprises a chain type conveyor provided with pegs or pins on which containers are mounted and rotated while being carried past a source of ultra violet light used in the curing process." *Coors* at Col. 1, ll. 11-20.<br><br>"Cans 10 each having a cylindrical body 11… The opposite end 13 is open… The cans 10 have been, decorated externally on their bodies 11 in a printer (not shown) in which the cans are transferred from the printing mechanism to a peg-chain type conveyor 15 comprising a chain 16, chain guide 16', and a conventional pin 17 which is the center of the peg of this invention. The pin 17 is covered by a steel sleeve 18 mounted on brass bushings 19. A steel hub 20 is pressed onto the steel sleeve 18 for the purpose of decreasing rotational speed of the sleeve. The steel sleeve 18 extends from the inner end of the pin 17, near the chain 16, to the outer end of the pin, which is near but not contacting the closed end 12 of the can 10. The sleeve 18 is retained by any suitable means 21 on Ae end of Ae pin 17." *Coors* at Col. 2, ll. 87 to Col. 3, ll. 18. | <br>FIG. 1 of *Coors* (partial) |